# Exhibit 1

July 23, 2018 Privilege Log - PROTECTED SUBJECT TO PARTIES' AGREEMENT

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00000949 | DHS_RFPD_00000949 | DHS_RFPD_00000949 | DHS_RFPD_00000950 | Peyto, Briana | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | Palmer, David <David.Palmer@hq.dhs.gov> | 8/30/2017 12:57 | 8/30/2017 12:57 | 8/30/2017 | RE: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations between and within OGC and DHS re finalization of Sudan TPS Package | |
| DHS_RFPD_00000950 | DHS_RFPD_00000950 | DHS_RFPD_00000949 | DHS_RFPD_00000950 | Peyto, Briana | | | | | | 8/30/2017 | TPSSudan_083017.pdf | DP - Deliberative Process | August 30, 2017 Draft Version of USCIS Memo containing deliberations about Sudan's designation for TPS. | |
| DHS_RFPD_00000951 | DHS_RFPD_00000951 | DHS_RFPD_00000951 | DHS_RFPD_00000952 | Peyto, Briana | | | | | | 5/26/2017 | S1 - BM - Haitian President Moise (PLCY ES edits 5.26.17).docx | DP - Deliberative Process; PII - Personal Privacy | Deliberative briefing Memo re Meeting with Haitian President Moise, 5/31/2017 | |
| DHS_RFPD_00000952 | DHS_RFPD_00000952 | DHS_RFPD_00000951 | DHS_RFPD_00000952 | Peyto, Briana | | | | | | 5/25/2017 | TPS Haiti Talking Points and QandA (USCIS).docx | DP - Deliberative Process | May 22, 2017, Draft Talking Points re: Secretary Kelly's Haiti TPS decision to extend. | |
| DHS_RFPD_00000953 | DHS_RFPD_00000954 | DHS_RFPD_00000953 | DHS_RFPD_00000957 | Peyto, Briana | Bacon, William H <William.H.Bacon@uscis.dhs.gov>; Button, Maria G (Gemma) <maria.g.button@uscis.dhs.gov>; Carter, Constance L <Constance.L.Carter@uscis.dhs.gov>; Drake, Johnetta <Johnetta.Drake@uscis.dhs.gov>; Prater, Jocelyn S <Jocelyn.S.Prater@uscis.dhs.gov>; Swanson, Toni <Toni.Swanson@uscis.dhs.gov>; USCIS Exec Sec <USCIS-Exec-Sec@uscis.dhs.gov>; Walters, Jessica S <Jessica.S.Walters@uscis.dhs.gov>; Young, Todd P <Todd.P.Young@uscis.dhs.gov> | Tarpley, Kyle <kyle.tarpley@hq.dhs.gov> | ESEC-BBIC <ESEC-BBIC@hq.dhs.gov>; OGC Exec Sec <OGCExecSec@HQ.DHS.GOV>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | 5/19/2017 16:14 | 5/19/2017 16:14 | 5/19/2017 | S1BB - 05.23.17 - TPS Briefing - (Due 05.22.17 1200).htm | LE - Law Enforcement | Reflects internal Sharepoint site link that could make electronic data management processes vulnerable to tampering. | Has Redactions |
| DHS_RFPD_00000955 | DHS_RFPD_00000955 | DHS_RFPD_00000953 | DHS_RFPD_00000957 | Peyto, Briana | | | | | | 5/17/2017 | 05.19.17 - TPS Briefing - BM.docx | DP - Deliberative Process; PII - Personal Privacy | May 19, 2017 Deliberative TPS Briefing Memo re schedule for upcoming TPS decisions. | |
| DHS_RFPD_00000958 | DHS_RFPD_00000958 | DHS_RFPD_00000958 | DHS_RFPD_00000958 | Peyto, Briana | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | Talbot, Joanne <Joanne.Talbot@hq.dhs.gov> | Lapan, David <david.lapan@hq.dhs.gov>; Houlton, Tyler <tyler.houlton@hq.dhs.gov> | 9/15/2017 15:49 | 9/15/2017 15:49 | 9/15/2017 | For your review and approval RTQ TPS Sudan and South Sudan.htm | DP - Deliberative Process | Sept. 15, 2017 Draft RTQ re Sudan and South Sudan | |
| DHS_RFPD_00000959 | DHS_RFPD_00000959 | DHS_RFPD_00000959 | DHS_RFPD_00000959 | Peyto, Briana | | | | | | 9/15/2017 | 17-5514 SOPDDS signed Maher memo USCIS Notice Termination of the Designa....pdf | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attorney-client privileged memo containing deliberations about and providing legal advice regarding publication of Sudan's FRN. | |
| DHS_RFPD_00000960 | DHS_RFPD_00000960 | DHS_RFPD_00000960 | DHS_RFPD_00000960 | Peyto, Briana | McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Shah, Dimple <dimple.shah@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/22/2017 8:42 | 9/22/2017 8:42 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations and attorney-client communications between and within DHS, USCIS, and OMB re wording of Sudan FRN notice. | |
| DHS_RFPD_00000961 | DHS_RFPD_00000961 | DHS_RFPD_00000961 | DHS_RFPD_00000961 | Peyto, Briana | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov>; Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov> | 9/22/2017 10:55 | 9/22/2017 10:55 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations and attorney-client communications between and within DoS, USCIS, and DHS regarding the wording of the Sudan FRN. | Has Redactions |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00000962 | DHS_RFPD_00000962 | DHS_RFPD_00000962 | DHS_RFPD_00000962 | Peyto, Briana | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov> | Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov>; Hunter, Theresa <theresa.hunter@hq.dhs.gov> | 9/21/2017 10:58 | 9/21/2017 10:58 | 9/21/2017 | RE: FRN changes.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations between USCIS, and DHS regarding the wording of the Sudan FRN. | Has Redactions |
| DHS_RFPD_00000963 | DHS_RFPD_00000963 | DHS_RFPD_00000963 | DHS_RFPD_00000966 | Peyto, Briana | Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | Ponce, Hilario <Hilario.Ponce@hq.dhs.gov> - on behalf of - Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | 8/30/2017 13:05 | 8/30/2017 13:05 | 8/30/2017 | FW: UPDATED VERSION [URGENT] Due 5pm 8/29 [PLCY Clearance] USCIS Decision Memos re TPS Sudan and South Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations re finalization of USCIS Sudan Memo, including coordination from OGC. | Has Redactions |
| DHS_RFPD_00000964 | DHS_RFPD_00000964 | DHS_RFPD_00000963 | DHS_RFPD_00000966 | Peyto, Briana | | | | | | 8/29/2017 | Sudan TPS Decision Memo_082817.pdf | DP - Deliberative Process | Predecisional August 28, 2017 draft USCIS Sudan Memo. | |
| DHS_RFPD_00000965 | DHS_RFPD_00000965 | DHS_RFPD_00000963 | DHS_RFPD_00000966 | Peyto, Briana | | | | | | 8/30/2017 | TPSSudan_083017.pdf | DP - Deliberative Process | August 30, 2017 predecisional draft USCIS memo containing deliberations about Sudan's designation for TPS. | |
| DHS_RFPD_00000966 | DHS_RFPD_00000966 | DHS_RFPD_00000963 | DHS_RFPD_00000966 | Peyto, Briana | | | | | | 8/30/2017 | Sudan TPS Decision Memo_082817.pdf | DP - Deliberative Process | Pre-decisional August 28, 2017 draft USCIS Sudan Memo. | |
| DHS_RFPD_00000967 | DHS_RFPD_00000967 | DHS_RFPD_00000967 | DHS_RFPD_00000969 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Ponce, Hilario <Hilario.Ponce@hq.dhs.gov> - on behalf of - Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | 8/31/2017 9:39 | 8/31/2017 9:39 | 8/31/2017 | FW: Due 11am 8/31 [Federal Register Notice Draft] TPS for Sudan and South Sudan .htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan FRNs, inlcuding coordination from OGC. | Has Redactions |
| DHS_RFPD_00000968 | DHS_RFPD_00000968 | DHS_RFPD_00000967 | DHS_RFPD_00000969 | Peyto, Briana | | | | | | 8/30/2017 | TPS_Sudan_Termination 08-30-17.docx | DP - Deliberative Process | Predecisional draft Sudan FRN | |
| DHS_RFPD_00000969 | DHS_RFPD_00000969 | DHS_RFPD_00000967 | DHS_RFPD_00000969 | Peyto, Briana | | | | | | 8/30/2017 | TPS_South_Sudan_12-month Extension 08-30-17.docx | DP - Deliberative Process | Predecidional draft Sudan FRN | |
| DHS_RFPD_00000970 | DHS_RFPD_00000970 | DHS_RFPD_00000970 | DHS_RFPD_00000972 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Ponce, Hilario <Hilario.Ponce@hq.dhs.gov> - on behalf of - Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | 8/29/2017 16:03 | 8/29/2017 16:03 | 8/29/2017 | FYSA [IMM PLCY tasking] Due 5pm 8/29 [PLCY Clearance] USCIS Decision Memos re TPS Sudan and South Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations within DHS regarding the finalization of the Sudan FRNs, including cooridnation from OGC. | Has Redactions |
| DHS_RFPD_00000971 | DHS_RFPD_00000971 | DHS_RFPD_00000970 | DHS_RFPD_00000972 | Peyto, Briana | | | | | | 8/29/2017 | Sudan TPS Decision Memo_082817.pdf | DP - Deliberative Process | August 28, 2017, pre-decisional draft USCIS Sudan memo | |
| DHS_RFPD_00000972 | DHS_RFPD_00000972 | DHS_RFPD_00000970 | DHS_RFPD_00000972 | Peyto, Briana | | | | | | 8/17/2017 | USCIS_memo_w_attachments_TPS_Sudan_081717.pdf | DP - Deliberative Process | August 17, 2017 pre-decisional draft USCIS Sudan Memo | |
| DHS_RFPD_00000973 | DHS_RFPD_00000973 | DHS_RFPD_00000973 | DHS_RFPD_00000975 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Ponce, Hilario <Hilario.Ponce@hq.dhs.gov> - on behalf of - Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | 9/7/2017 13:36 | 9/7/2017 13:36 | 9/7/2017 | FW: URGENT: Due 11am 9/7 [PLCY clearance on TPS Sudan and South Sudan needed ASAP].htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations within DHS regarding the finalization of the Sudan FRNs, inlcuding coordination from OGC. | Has Redactions |
| DHS_RFPD_00000974 | DHS_RFPD_00000974 | DHS_RFPD_00000973 | DHS_RFPD_00000975 | Peyto, Briana | | | | | | 9/7/2017 | TPS_Sudan_Termination_090617_clean mtd red.docx | DP - Deliberative Process | Pre-decisional draft Sudan FRN | |
| DHS_RFPD_00000975 | DHS_RFPD_00000975 | DHS_RFPD_00000973 | DHS_RFPD_00000975 | Peyto, Briana | | | | | | 9/6/2017 | TPS_Sudan_Termination_090617_clean.docx | DP - Deliberative Process | Pre-decisional draft Sudan FRN | |
| DHS_RFPD_00000976 | DHS_RFPD_00000976 | DHS_RFPD_00000976 | DHS_RFPD_00000977 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Ponce, Hilario <Hilario.Ponce@hq.dhs.gov> - on behalf of - Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | 9/8/2017 15:39 | 9/8/2017 15:39 | 9/8/2017 | FW: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations within DHS regarding the finalization of the Sudan FRNs, including coordination from OGC. | Has Redactions |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00000977 | DHS_RFPD_00000977 | DHS_RFPD_00000976 | DHS_RFPD_00000977 | Peyto, Briana | | | | | | 9/8/2017 | TPS_Sudan_Termination_USCIS_response_PLCY_090817.docx | DP - Deliberative Process | Pre-decisional draft Sudan FRN | |
| DHS_RFPD_00000978 | DHS_RFPD_00000978 | DHS_RFPD_00000978 | DHS_RFPD_00000979 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Ponce, Hilario <Hilario.Ponce@hq.dhs.gov> - on behalf of - Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | 9/8/2017 15:52 | 9/8/2017 15:52 | 9/8/2017 | -UPDATED-FW: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan FRNs, including coordination from OGC. | Has Redactions |
| DHS_RFPD_00000979 | DHS_RFPD_00000979 | DHS_RFPD_00000978 | DHS_RFPD_00000979 | Peyto, Briana | | | | | | 9/8/2017 | TPS_Sudan_Termination_USCIS_response_PLCY_090817.docx | DP - Deliberative Process | Draft Sudan FRN with tracked changes. | |
| DHS_RFPD_00000980 | DHS_RFPD_00000980 | DHS_RFPD_00000980 | DHS_RFPD_00000982 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Ponce, Hilario <Hilario.Ponce@hq.dhs.gov> - on behalf of - Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | 9/7/2017 9:32 | 9/7/2017 9:32 | 9/7/2017 | FW: URGENT: Due 11am 9/7 [PLCY clearance on TPS Sudan and South Sudan needed ASAP].htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations within DHS regarding the finalization of the Sudan FRNs, including coordination from OGC. | Has Redactions |
| DHS_RFPD_00000981 | DHS_RFPD_00000981 | DHS_RFPD_00000980 | DHS_RFPD_00000982 | Peyto, Briana | | | | | | 9/7/2017 | TPS_Sudan_Termination_090617_clean mtd red.docx | DP - Deliberative Process | Pre-decisional draft Sudan FRN | |
| DHS_RFPD_00000982 | DHS_RFPD_00000982 | DHS_RFPD_00000980 | DHS_RFPD_00000982 | Peyto, Briana | | | | | | 9/6/2017 | TPS_Sudan_Termination_090617_clean.docx | DP - Deliberative Process | Pre-decisional draft Sudan FRN | |
| DHS_RFPD_00000983 | DHS_RFPD_00000983 | DHS_RFPD_00000983 | DHS_RFPD_00000983 | Peyto, Briana | | | | | | 3/30/2017 | WF 1137357 Temporary Protected Status DHS Clearance 3.30.17.docx | DP - Deliberative Process | Draft 2016 Annual Report to Congress re TPS | |
| DHS_RFPD_00000984 | DHS_RFPD_00000984 | DHS_RFPD_00000984 | DHS_RFPD_00000984 | Peyto, Briana | | | | | | 3/30/2017 | WF 1137357 Temporary Protected Status DHS Clearance 3.30.17.docx | DP - Deliberative Process | Draft 2016 Report to Congress re TPS | |
| DHS_RFPD_00000985 | DHS_RFPD_00000985 | DHS_RFPD_00000985 | DHS_RFPD_00000985 | Peyto, Briana | | | | | | 4/7/2017 | S1 BM - TPS Meeting (PLCY final) 4_7_17.docx | DP - Deliberative Process; PII - Personal Privacy | April 10, 2017 Deliberative TPS Briefing memo | |
| DHS_RFPD_00000986 | DHS_RFPD_00000986 | DHS_RFPD_00000986 | DHS_RFPD_00000988 | Peyto, Briana | | | | | | 5/17/2017 | S2 TPS Briefing_General Overview 05-16-17 (3) (occ-jcc) (OPS) Clean.docx | DP - Deliberative Process | May 19, 2017 deliberatiave briefing memo re TPS | |
| DHS_RFPD_00000989 | DHS_RFPD_00000989 | DHS_RFPD_00000989 | DHS_RFPD_00000991 | Peyto, Briana | | | | | | 5/17/2017 | S2 TPS Briefing_General Overview 05-16-17 (3) (occ-jcc) (OPS) Clean.docx | DP - Deliberative Process; PII - Personal Privacy | May 19, 2017 deliberative briefing memo | |
| DHS_RFPD_00000992 | DHS_RFPD_00000992 | DHS_RFPD_00000992 | DHS_RFPD_00000992 | Peyto, Briana | | | | | | 7/11/2017 | WF 1146521 S1 Tillerson Letter 07.11.17 v1 clean.docx | DP - Deliberative Process | Deliberative correspondence from then DHS Secretary Kelly to then DoS Secretary Tillerson re TPS consultation process. | |
| DHS_RFPD_00000994 | DHS_RFPD_00000994 | DHS_RFPD_00000993 | DHS_RFPD_00000994 | Peyto, Briana | | | | | | 8/3/2017 | AS1BB - Immigration Update Briefing - BM (PLCY final) 8_3_17.docx | DP - Deliberative Process; PII - Personal Privacy | August 4, 2017 deliberative briefing memo | |
| DHS_RFPD_00000996 | DHS_RFPD_00000996 | DHS_RFPD_00000995 | DHS_RFPD_00000996 | Peyto, Briana | | | | | | 8/3/2017 | AS1BB - Immigration Update Briefing - BM (PLCY final) 8_3_17.docx | DP - Deliberative Process; PII - Personal Privacy | August 4, 2017, deliberative briefing memo | |
| DHS_RFPD_00001000 | DHS_RFPD_00001000 | DHS_RFPD_00000997 | DHS_RFPD_00001000 | Peyto, Briana | | | | | | 10/6/2017 | S1 BM - TPS Meeting (PLCY final) 10_6_17.docx | DP - Deliberative Process; PII - Personal Privacy | Oct. 10, 2017 deliberative briefing memo | |
| DHS_RFPD_00001004 | DHS_RFPD_00001004 | DHS_RFPD_00001001 | DHS_RFPD_00001004 | Peyto, Briana | | | | | | 10/6/2017 | S1 BM - TPS Meeting (PLCY final) 10_6_17.docx | DP - Deliberative Process | Oct. 10, 2017 deliberative briefing memo | |
| DHS_RFPD_00001005 | DHS_RFPD_00001005 | DHS_RFPD_00001005 | DHS_RFPD_00001005 | Peyto, Briana | Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 9/8/2017 22:18 | 9/8/2017 22:18 | 9/8/2017 | FW: Upcoming TPS Decisions.htm | DP - Deliberative Process | Deliberations between USCIS and DHS re planning and preparing for upcoming TPS decisions. | Has Redactions |
| DHS_RFPD_00001006 | DHS_RFPD_00001006 | DHS_RFPD_00001006 | DHS_RFPD_00001006 | Peyto, Briana | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov>; Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/30/2017 14:20 | 8/30/2017 14:20 | 8/30/2017 | RE: UPDATED VERSION [URGENT] Due 5pm 8/29 [PLCY Clearance] USCIS Decision Memos re TPS Sudan and South Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative attorney-client privileged communications re Sudan FRN notice. | Has Redactions |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001007 | DHS_RFPD_00001007 | DHS_RFPD_00001007 | DHS_RFPD_00001007 | Peyto, Briana | Cissna, Francis <francis.cissna@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Johnson, Eric <eric.johnson.1@hq.dhs.gov> | 8/29/2017 21:32 | 8/29/2017 21:32 | 8/29/2017 | RE: Sudan and South Sudan TPS....mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative attorney-client privileged communications between USCIS Counsel and DHS re draft Sudan USCIS memo. | Has Redactions |
| DHS_RFPD_00001010 | DHS_RFPD_00001010 | DHS_RFPD_00001008 | DHS_RFPD_00001010 | Peyto, Briana | | | | | | 4/7/2017 | S1 BM - TPS Meeting (PLCY final) 4_7_17.docx | DP - Deliberative Process; PII - Personal Privacy | April 10, 2017 deliberative briefing memo | |
| DHS_RFPD_00001011 | DHS_RFPD_00001011 | DHS_RFPD_00001011 | DHS_RFPD_00001011 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/25/2017 16:49 | 8/25/2017 16:49 | 8/25/2017 | RE: TPS addendum - 2 questions for USCIS.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative attorney-client privileged communications re USCIS Sudan Memo. | Has Redactions |
| DHS_RFPD_00001012 | DHS_RFPD_00001012 | DHS_RFPD_00001012 | DHS_RFPD_00001012 | Peyto, Briana | Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/29/2017 9:30 | 8/29/2017 9:30 | 8/29/2017 | RE: TPS Packages.htm | DP - Deliberative Process | Deliberations re Sudan TPS Package | Has Redactions |
| DHS_RFPD_00001013 | DHS_RFPD_00001013 | DHS_RFPD_00001013 | DHS_RFPD_00001013 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/29/2017 16:14 | 8/29/2017 16:14 | 8/29/2017 | RE: Time sensitive: TPS Susan packages for review.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan TPS Packages. | Has Redactions |
| DHS_RFPD_00001014 | DHS_RFPD_00001014 | DHS_RFPD_00001014 | DHS_RFPD_00001014 | Peyto, Briana | Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/29/2017 21:41 | 8/29/2017 21:41 | 8/29/2017 | FW: Sudan and South Sudan TPS....mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan TPS Package. | Has Redactions |
| DHS_RFPD_00001015 | DHS_RFPD_00001015 | DHS_RFPD_00001015 | DHS_RFPD_00001015 | Peyto, Briana | Johnson, Eric <eric.johnson.1@hq.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | 8/29/2017 16:51 | 8/29/2017 16:51 | 8/29/2017 | RE: [URGENT] Due 5pm 8/29 [PLCY Clearance] USCIS Decision Memos re TPS Sudan and South Sudan.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan TPS Package. | Has Redactions |
| DHS_RFPD_00001016 | DHS_RFPD_00001016 | DHS_RFPD_00001016 | DHS_RFPD_00001016 | Peyto, Briana | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Cissna, Francis <francis.cissna@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | Johnson, Eric <eric.johnson.1@hq.dhs.gov> | 8/29/2017 21:48 | 8/29/2017 21:48 | 8/29/2017 | RE: Sudan and South Sudan TPS....mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan TPS Package. | Has Redactions |
| DHS_RFPD_00001017 | DHS_RFPD_00001017 | DHS_RFPD_00001017 | DHS_RFPD_00001017 | Peyto, Briana | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/29/2017 16:52 | 8/29/2017 16:52 | 8/29/2017 | RE: FYSA [IMM PLCY tasking] Due 5pm 8/29 [PLCY Clearance] USCIS Decision Memos re TPS Sudan and South Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations within DHS regarding the finalization of the Sudan TPS Package. | Has Redactions |
| DHS_RFPD_00001018 | DHS_RFPD_00001018 | DHS_RFPD_00001018 | DHS_RFPD_00001018 | Peyto, Briana | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | Palmer, David <David.Palmer@hq.dhs.gov> | 8/30/2017 14:19 | 8/30/2017 14:19 | 8/30/2017 | RE: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan TPS Package. | Has Redactions |
| DHS_RFPD_00001019 | DHS_RFPD_00001019 | DHS_RFPD_00001019 | DHS_RFPD_00001019 | Peyto, Briana | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | Palmer, David <David.Palmer@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV> | 8/30/2017 14:37 | 8/30/2017 14:38 | 8/30/2017 | RE: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan TPS Package. | Has Redactions |
| DHS_RFPD_00001020 | DHS_RFPD_00001020 | DHS_RFPD_00001020 | DHS_RFPD_00001023 | Peyto, Briana | Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/29/2017 18:51 | 8/29/2017 18:51 | 8/29/2017 | FW: Sudan and South Sudan TPS....mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan TPS Package. | Has Redactions |
| DHS_RFPD_00001021 | DHS_RFPD_00001021 | DHS_RFPD_00001020 | DHS_RFPD_00001023 | Peyto, Briana | | | | | | 8/29/2017 | Sudan TPS Decision Memo_082817.pdf | DP - Deliberative Process | Pre-decisional August 28, 2017 draft of USCIS Sudan Memo | |
| DHS_RFPD_00001022 | DHS_RFPD_00001022 | DHS_RFPD_00001020 | DHS_RFPD_00001023 | Peyto, Briana | | | | | | 8/17/2017 | USCIS_memo_w_attachments_TPS_Sudan_081717.pdf | DP - Deliberative Process | Predecisional draft USCIS Sudan memo | |
| DHS_RFPD_00001023 | DHS_RFPD_00001023 | DHS_RFPD_00001020 | DHS_RFPD_00001023 | Peyto, Briana | | | | | | 8/29/2017 | Capture.png | DP - Deliberative Process | Excerpt from draft USCIS Sudan Memo. | Has Redactions |
| DHS_RFPD_00001024 | DHS_RFPD_00001024 | DHS_RFPD_00001024 | DHS_RFPD_00001026 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/29/2017 16:06 | 8/29/2017 16:06 | 8/29/2017 | Time sensitive: TPS Susan packages for review.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative attorney-client communications regarding the finalization of the Sudan TPS Package. | Has Redactions |
| DHS_RFPD_00001025 | DHS_RFPD_00001025 | DHS_RFPD_00001024 | DHS_RFPD_00001026 | Peyto, Briana | | | | | | 8/29/2017 | Sudan TPS Decision Memo_082817.pdf | AC - Attorney Client Privilege; DP - Deliberative Process | August 28, 2017 pre-decisional draft USCIS Sudan Memo | |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001026 | DHS_RFPD_00001026 | DHS_RFPD_00001024 | DHS_RFPD_00001026 | Peyto, Briana | | | | | | 8/17/2017 | USCIS_memo_w_attachments_TPS_Sudan_081717.pdf | AC - Attorney Client Privilege; DP - Deliberative Process | August 17, 2017 pre-decisional USCIS Sudan Memo. | |
| DHS_RFPD_00001027 | DHS_RFPD_00001027 | DHS_RFPD_00001027 | DHS_RFPD_00001029 | Peyto, Briana | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/29/2017 16:05 | 8/29/2017 16:05 | 8/29/2017 | FW: FYSA [IMM PLCY tasking] Due 5pm 8/29 [PLCY Clearance] USCIS Decision Memos re TPS Sudan and South Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Attorney-client privileged deliberations within DHS regarding the finalization of the Sudan TPS Package. | Has Redactions |
| DHS_RFPD_00001028 | DHS_RFPD_00001028 | DHS_RFPD_00001027 | DHS_RFPD_00001029 | Peyto, Briana | | | | | | 8/29/2017 | Sudan TPS Decision Memo_082817.pdf | AC - Attorney Client Privilege; DP - Deliberative Process | August 28, 2017 pre-decisional USCIS Sudan Memo. | |
| DHS_RFPD_00001029 | DHS_RFPD_00001029 | DHS_RFPD_00001027 | DHS_RFPD_00001029 | Peyto, Briana | | | | | | 8/17/2017 | USCIS_memo_w_attachments_TPS_Sudan_081717.pdf | AC - Attorney Client Privilege; DP - Deliberative Process | August 17, 2017 Pre-decisional USCIS Sudan Memo | |
| DHS_RFPD_00001030 | DHS_RFPD_00001030 | DHS_RFPD_00001030 | DHS_RFPD_00001030 | Peyto, Briana | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 8/31/2017 11:06 | 8/31/2017 11:06 | 8/31/2017 | RE: Due 11am 8/31 [Federal Register Notice Draft] TPS for Sudan and South Sudan .htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Attorney-client privileged deliberations within DHS regarding the finalization of the Sudan TPS FRN Notices. | Has Redactions |
| DHS_RFPD_00001031 | DHS_RFPD_00001031 | DHS_RFPD_00001031 | DHS_RFPD_00001031 | Peyto, Briana | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 9/7/2017 13:54 | 9/7/2017 13:54 | 9/7/2017 | RE: URGENT: Due 11am 9/7 [PLCY clearance on TPS Sudan and South Sudan needed ASAP].htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within DHS regarding the finalization of the Sudan FRN Notices. | Has Redactions |
| DHS_RFPD_00001032 | DHS_RFPD_00001032 | DHS_RFPD_00001032 | DHS_RFPD_00001032 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 9/19/2017 20:01 | 9/19/2017 20:01 | 9/19/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN | Has Redactions |
| DHS_RFPD_00001033 | DHS_RFPD_00001033 | DHS_RFPD_00001033 | DHS_RFPD_00001033 | Peyto, Briana | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 9/8/2017 16:13 | 9/8/2017 16:13 | 9/8/2017 | RE: -UPDATED-FW: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Attorney-client privileged deliberations within DHS regarding the Sudan FRN. | Has Redactions |
| DHS_RFPD_00001034 | DHS_RFPD_00001034 | DHS_RFPD_00001034 | DHS_RFPD_00001034 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | | 9/19/2017 20:32 | 9/19/2017 20:32 | 9/19/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | DP - Deliberative Process | Predecisional deliberations between DoS, USCIS, and DHS re wording of Sudan FRN | Has Redactions |
| DHS_RFPD_00001035 | DHS_RFPD_00001035 | DHS_RFPD_00001035 | DHS_RFPD_00001035 | Peyto, Briana | | | | | | 10/6/2017 | S1 BM - TPS Meeting (PLCY final) 10_6_17.docx | DP - Deliberative Process; PII - Personal Privacy | Oct. 10, 2017 deliberative briefing Memo re TPS Meeting | |
| DHS_RFPD_00001036 | DHS_RFPD_00001036 | DHS_RFPD_00001036 | DHS_RFPD_00001036 | Peyto, Briana | | | | | | 10/6/2017 | S1 BM - TPS Meeting (PLCY final) 10_6_17.docx | DP - Deliberative Process; PII - Personal Privacy | Oct. 10, 2017 deliberative briefing Memo re TPS Meeting | |
| DHS_RFPD_00001037 | DHS_RFPD_00001037 | DHS_RFPD_00001037 | DHS_RFPD_00001037 | Peyto, Briana | | | | | | 11/6/2017 | 171106- DRAFT TPS PAG (003)(wjrhLC edits).docx | DP - Deliberative Process | Draft Public Affairs Guidance re TPS decisions for Honduras and Nicaragua | |
| DHS_RFPD_00001038 | DHS_RFPD_00001038 | DHS_RFPD_00001038 | DHS_RFPD_00001038 | Peyto, Briana | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Palmer, David <David.Palmer@hq.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | 8/30/2017 13:38 | 8/30/2017 13:38 | 8/30/2017 | RE: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Attorney-client privileged deliberations re finalization of Sudan TPS Package | Has Redactions |

PROTECTED SUBJECT TO PARTIES' AGREEMENT

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001039 | DHS_RFPD_00001039 | DHS_RFPD_00001039 | DHS_RFPD_00001040 | Peyto, Briana | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Boivin, Mark R <mark.r.boivin@uscis.dhs.gov>; Smith, Alice J <Alice.J.Smith@uscis.dhs.gov>; Crescitelli, James C <James.Crescitelli@uscis.dhs.gov>; Gildea, Thomas S <Thomas.Gildea@uscis.dhs.gov>; Zengotitabengoa, Colleen R <Colleen.R.Zengotitabengoa@uscis.dhs.gov>; Whitney, Ronald W <Ronald.W.Whitney@uscis.dhs.gov>; Kelliher, Brian <Brian.Kelliher@HQ.DHS.GOV>; Allred, Esther <esther.allred@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Mandanas, Maria J (Joy) <Maria.J.Mandanas@uscis.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Culver, Jared <Jared.Culver@hq.dhs.gov>; Cissna, Francis <francis.cissna@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Higgins, Jennifer B <Jennifer.B.Higgins@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov>; Rigdon, Jerry L <Jerry.L.Rigdon@uscis.dhs.gov>; Levine, Laurence D <Laurence.D.Levine@uscis.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | McCament, James W <James.W.McCament@uscis.dhs.gov> | 9/18/2017 12:30 | 9/18/2017 12:30 | 9/18/2017 | TPS -- upcoming decisions and timelines.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations between USCIS and DHS re TPS Decision-Making Process. | |
| DHS_RFPD_00001040 | DHS_RFPD_00001040 | DHS_RFPD_00001039 | DHS_RFPD_00001040 | Peyto, Briana | | | | | | 9/15/2017 | TPS review process discussion (notes from 9-14-17 call).docx | DP - Deliberative Process | Sept. 11, 2017 Notes/Summary of Conclusions from TPS Review Process Discussion | |
| DHS_RFPD_00001041 | DHS_RFPD_00001042 | DHS_RFPD_00001041 | DHS_RFPD_00001042 | Peyto, Briana | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | 8/29/2017 22:09 | 8/29/2017 22:09 | 8/29/2017 | RE: Sudan TPS.mht | DP - Deliberative Process | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo. | Has Redactions |
| DHS_RFPD_00001043 | DHS_RFPD_00001044 | DHS_RFPD_00001043 | DHS_RFPD_00001044 | Peyto, Briana | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV> | 8/29/2017 22:52 | 8/29/2017 22:52 | 8/29/2017 | RE: Sudan TPS.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo. | Has Redactions |
| DHS_RFPD_00001045 | DHS_RFPD_00001045 | DHS_RFPD_00001045 | DHS_RFPD_00001045 | Peyto, Briana | Dougherty, Michael <michael.dougherty@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/20/2017 15:06 | 9/20/2017 15:06 | 9/20/2017 | RE: TPS Sudan Notice.mht | DP - Deliberative Process | Deliberations between and within OMB, DHS, and USCIS re Sudan FRN and timing of recommendations from DoS | Has Redactions |
| DHS_RFPD_00001046 | DHS_RFPD_00001046 | DHS_RFPD_00001046 | DHS_RFPD_00001046 | Peyto, Briana | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/22/2017 10:34 | 9/22/2017 10:34 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | DP - Deliberative Process | Deliberations between and within OMB, DHS, and USCIS re Sudan FRN | Has Redactions |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001047 | DHS_RFPD_00001047 | DHS_RFPD_00001047 | DHS_RFPD_00001056 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | 9/18/2017 13:20 | 9/18/2017 13:20 | 9/18/2017 | RE: REQUEST: TPS -- upcoming decisions and timelines.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations between USCIS and DHS re TPS Decision-Making Process. | |
| DHS_RFPD_00001057 | DHS_RFPD_00001057 | DHS_RFPD_00001057 | DHS_RFPD_00001065 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov> | Wolf, Chad <chad.wolf@hq.dhs.gov> | 9/2/2017 11:02 | 9/2/2017 11:02 | 9/2/2017 | FW: Sudan TPS.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations and legal advice re final Sudan TPS decision | Has Redactions |
| DHS_RFPD_00001066 | DHS_RFPD_00001067 | DHS_RFPD_00001066 | DHS_RFPD_00001067 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov> | | 8/29/2017 9:48 | 8/29/2017 9:48 | 8/29/2017 | RE: TPS Packages.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations re processing of Sudan TPS determination. | Has Redactions |
| DHS_RFPD_00001069 | DHS_RFPD_00001069 | DHS_RFPD_00001069 | DHS_RFPD_00001070 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov> | | 9/1/2017 20:21 | 9/1/2017 20:21 | 9/1/2017 | FW: Sudan.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within USCIS and DHS re Sudan TPS Decision | Has Redactions |
| DHS_RFPD_00001070 | DHS_RFPD_00001070 | DHS_RFPD_00001069 | DHS_RFPD_00001070 | Peyto, Briana | | | | | | 9/1/2017 | USCIS Final Sudan TPS Decision Memo.doc | AC - Attorney Client Privilege; DP - Deliberative Process | Sept. 1, pre-decisional attorney-client privileged draft USCIS Memo re Sudan TPS | |
| DHS_RFPD_00001071 | DHS_RFPD_00001071 | DHS_RFPD_00001071 | DHS_RFPD_00001071 | Peyto, Briana | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | Cissna, Francis <francis.cissna@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | 8/29/2017 17:08 | 8/29/2017 17:08 | 8/29/2017 | RE: Sudan and South Sudan TPS....htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations re USCIS Sudan draft memo | Has Redactions |
| DHS_RFPD_00001072 | DHS_RFPD_00001072 | DHS_RFPD_00001072 | DHS_RFPD_00001072 | Peyto, Briana | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/20/2017 15:15 | 9/20/2017 15:15 | 9/20/2017 | RE: TPS Sudan Notice.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OMB, DHS, and USCIS re Sudan FRN and timing of recommendations from DoS | Has Redactions |
| DHS_RFPD_00001073 | DHS_RFPD_00001073 | DHS_RFPD_00001073 | DHS_RFPD_00001074 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 8/25/2017 7:45 | 8/25/2017 7:45 | 8/25/2017 | FW: TPS addendum.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within USCIS and OGC re finalization of USCIS Sudan TPS package. | Has Redactions |
| DHS_RFPD_00001074 | DHS_RFPD_00001074 | DHS_RFPD_00001073 | DHS_RFPD_00001074 | Peyto, Briana | | | | | | 8/25/2017 | TPS-additional USCIS Input on S. Sudan and Sudan TPS (FINAL cleared by AD1).docx | DP - Deliberative Process | August 25, 2017 Draft Addendum ot AS1 Options Memo for Sudan and South Sudan | Has Redactions |
| DHS_RFPD_00001075 | DHS_RFPD_00001075 | DHS_RFPD_00001075 | DHS_RFPD_00001075 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 8/25/2017 16:28 | 8/25/2017 16:28 | 8/25/2017 | FW: TPS addendum - 2 questions for USCIS.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC, USCIS and DHS re finalization of Sudan TPS Package | Has Redactions |
| DHS_RFPD_00001076 | DHS_RFPD_00001076 | DHS_RFPD_00001076 | DHS_RFPD_00001076 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 8/25/2017 16:50 | 8/25/2017 16:50 | 8/25/2017 | RE: TPS addendum - 2 questions for USCIS.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC, USCIS and DHS re finalization of Sudan TPS Package | Has Redactions |
| DHS_RFPD_00001077 | DHS_RFPD_00001077 | DHS_RFPD_00001077 | DHS_RFPD_00001077 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 8/29/2017 16:15 | 8/29/2017 16:15 | 8/29/2017 | RE: Time sensitive: TPS Susan packages for review.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC, USCIS and DHS re finalization of Sudan TPS Package | Has Redactions |
| DHS_RFPD_00001078 | DHS_RFPD_00001078 | DHS_RFPD_00001078 | DHS_RFPD_00001078 | Peyto, Briana | Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | Wolf, Chad <chad.wolf@hq.dhs.gov> | 9/2/2017 11:03 | 9/2/2017 11:03 | 9/2/2017 | RE: Sudan TPS.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations and legal advice re final Sudan TPS decision | Has Redactions |
| DHS_RFPD_00001079 | DHS_RFPD_00001079 | DHS_RFPD_00001079 | DHS_RFPD_00001080 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 9/18/2017 12:48 | 9/18/2017 12:48 | 9/18/2017 | FW: TPS -- upcoming decisions and timelines.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations between USCIS and DHS re TPS Decision-Making Process. | |
| DHS_RFPD_00001080 | DHS_RFPD_00001080 | DHS_RFPD_00001079 | DHS_RFPD_00001080 | Peyto, Briana | | | | | | 9/15/2017 | TPS review process discussion (notes from 9-14-17 call).docx | DP - Deliberative Process | Sept. 11, 2017 Notes/Summary of Conclusions from TPS Review Process Discussion | |
| DHS_RFPD_00001081 | DHS_RFPD_00001081 | DHS_RFPD_00001081 | DHS_RFPD_00001081 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 9/19/2017 20:12 | 9/19/2017 20:12 | 9/19/2017 | FW: Questions on Sudan FRN Notice - State Has Corrections.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within and between DoS, USCIS, and DHS re wording of Sudan FRN. | Has Redactions |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001082 | DHS_RFPD_00001082 | DHS_RFPD_00001082 | DHS_RFPD_00001082 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 9/19/2017 19:47 | 9/19/2017 19:47 | 9/19/2017 | FW: Questions on Sudan FRN Notice - State Has Corrections.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations within and between DoS, USCIS, and DHS re wording of Sudan FRN. | Has Redactions |
| DHS_RFPD_00001083 | DHS_RFPD_00001083 | DHS_RFPD_00001083 | DHS_RFPD_00001083 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 9/19/2017 20:17 | 9/19/2017 20:17 | 9/19/2017 | FW: Questions on Sudan FRN Notice - State Has Corrections.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations within and between DoS, USCIS, and DHS re wording of Sudan FRN. | Has Redactions |
| DHS_RFPD_00001084 | DHS_RFPD_00001084 | DHS_RFPD_00001084 | DHS_RFPD_00001084 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 9/19/2017 20:33 | 9/19/2017 20:33 | 9/19/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | DP - Deliberative Process | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN | Has Redactions |
| DHS_RFPD_00001085 | DHS_RFPD_00001085 | DHS_RFPD_00001085 | DHS_RFPD_00001085 | Peyto, Briana | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | 9/20/2017 11:56 | 9/20/2017 11:57 | 9/20/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN | Has Redactions |
| DHS_RFPD_00001086 | DHS_RFPD_00001086 | DHS_RFPD_00001086 | DHS_RFPD_00001086 | Peyto, Briana | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | 9/20/2017 12:05 | 9/20/2017 12:05 | 9/20/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN | Has Redactions |
| DHS_RFPD_00001096 | DHS_RFPD_00001096 | DHS_RFPD_00001096 | DHS_RFPD_00001097 | Peyto, Briana | McCament, James W <James.W.McCament@uscis.dhs.gov>; Higgins, Jennifer B <Jennifer.B.Higgins@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | Nealon, James <james.nealon@hq.dhs.gov> | | 10/3/2017 15:37 | 10/3/2017 15:37 | 10/3/2017 | FW: TPS -- upcoming decisions and timelines.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations between USCIS and DHS re TPS Decision-Making Process. | |
| DHS_RFPD_00001097 | DHS_RFPD_00001097 | DHS_RFPD_00001096 | DHS_RFPD_00001097 | Peyto, Briana | | | | | | 9/15/2017 | TPS review process discussion (notes from 9-14-17 call).docx | DP - Deliberative Process | Discussion regarding plan for TPS review process | |
| DHS_RFPD_00001098 | DHS_RFPD_00001099 | DHS_RFPD_00001098 | DHS_RFPD_00001099 | Peyto, Briana | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV> | 8/29/2017 22:30 | 8/29/2017 22:30 | 8/29/2017 | RE: Sudan TPS.mht | AC - Attorney Client Privileg; DP - Deliberative Process; PII - Personal Privacy | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo. | Has Redactions |
| DHS_RFPD_00001100 | DHS_RFPD_00001100 | DHS_RFPD_00001100 | DHS_RFPD_00001100 | Peyto, Briana | McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/20/2017 10:56 | 9/20/2017 10:56 | 9/20/2017 | RE: TPS Sudan Notice.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Attorney-client privileged deliberations between and within OMB, DHS, and USCIS re changes to Sudan FRN | |
| DHS_RFPD_00001101 | DHS_RFPD_00001101 | DHS_RFPD_00001101 | DHS_RFPD_00001101 | Peyto, Briana | McCament, James W <James.W.McCament@uscis.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/20/2017 13:23 | 9/20/2017 13:23 | 9/20/2017 | RE: TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Attorney-client privileged deliberations between and within OMB, DHS, and USCIS re changes to Sudan FRN | |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001102 | DHS_RFPD_00001102 | DHS_RFPD_00001102 | DHS_RFPD_00001102 | Peyto, Briana | McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/22/2017 8:30 | 9/22/2017 8:30 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Attorney-client privileged deliberations between and within OMB, DHS, and USCIS re changes to Sudan FRN | |
| DHS_RFPD_00001103 | DHS_RFPD_00001103 | DHS_RFPD_00001103 | DHS_RFPD_00001103 | Peyto, Briana | Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/22/2017 10:07 | 9/22/2017 10:07 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Attorney-client privileged deliberations between and within OMB, DHS, and USCIS re changes to Sudan FRN | |
| DHS_RFPD_00001104 | DHS_RFPD_00001104 | DHS_RFPD_00001104 | DHS_RFPD_00001104 | Peyto, Briana | Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov>; Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | 9/22/2017 10:56 | 9/22/2017 10:56 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Attorney-client privileged deliberations between and within OMB, DHS, and USCIS re changes to Sudan FRN | |
| DHS_RFPD_00001105 | DHS_RFPD_00001105 | DHS_RFPD_00001105 | DHS_RFPD_00001105 | Peyto, Briana | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Palmer, David <David.Palmer@hq.dhs.gov> | 8/30/2017 12:58 | 8/30/2017 12:58 | 8/30/2017 | RE: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC and DHS re finalization of Sudan TPS Package | |
| DHS_RFPD_00001106 | DHS_RFPD_00001106 | DHS_RFPD_00001106 | DHS_RFPD_00001106 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Palmer, David <David.Palmer@hq.dhs.gov> | 8/30/2017 9:04 | 8/30/2017 9:04 | 8/30/2017 | FW: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC and DHS re finalization of Sudan TPS Package | |
| DHS_RFPD_00001107 | DHS_RFPD_00001107 | DHS_RFPD_00001107 | DHS_RFPD_00001107 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Palmer, David <David.Palmer@hq.dhs.gov> | 8/30/2017 9:06 | 8/30/2017 9:06 | 8/30/2017 | RE: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC and DHS re finalization of Sudan TPS Package | |
| DHS_RFPD_00001108 | DHS_RFPD_00001108 | DHS_RFPD_00001108 | DHS_RFPD_00001108 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Palmer, David <David.Palmer@hq.dhs.gov> | 8/30/2017 14:20 | 8/30/2017 14:20 | 8/30/2017 | RE: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC and DHS re finalization of Sudan TPS Package | |
| DHS_RFPD_00001109 | DHS_RFPD_00001109 | DHS_RFPD_00001109 | DHS_RFPD_00001109 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Palmer, David <David.Palmer@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV> | 8/30/2017 15:06 | 8/30/2017 15:06 | 8/30/2017 | RE: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC and DHS re finalization of Sudan TPS Package | |
| DHS_RFPD_00001110 | DHS_RFPD_00001110 | DHS_RFPD_00001110 | DHS_RFPD_00001110 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Palmer, David <David.Palmer@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV> | 8/30/2017 14:26 | 8/30/2017 14:26 | 8/30/2017 | RE: PLCY clearance on TPS Sudan and South Sudan needed ASAP.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC and DHS re finalization of Sudan TPS Package | |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001111 | DHS_RFPD_00001111 | DHS_RFPD_00001111 | DHS_RFPD_00001111 | Peyto, Briana | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | McCament, James W <James.W.McCament@uscis.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/20/2017 10:52 | 9/20/2017 10:52 | 9/20/2017 | RE: TPS Sudan Notice.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OMB, DHS, and USCIS re changes to and processing of Sudan FRN involving DHS OGC. | |
| DHS_RFPD_00001112 | DHS_RFPD_00001112 | DHS_RFPD_00001112 | DHS_RFPD_00001113 | Peyto, Briana | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | McCament, James W <James.W.McCament@uscis.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/20/2017 12:11 | 9/20/2017 12:11 | 9/20/2017 | RE: TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OMB, DHS, and USCIS re changes to and processing of Sudan FRN involving DHS OGC. | |
| DHS_RFPD_00001113 | DHS_RFPD_00001113 | DHS_RFPD_00001112 | DHS_RFPD_00001113 | Peyto, Briana | Ashe, Christopher C <AsheCC@state.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov> | Sutphin, Paul R <SutphinPR@state.gov> | Hefright, Brook E <HefrightBE@state.gov>; Pollack, Margaret J <PollackMJ@state.gov>; Frideres, Taryn F <FrideresTF@state.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Burnett, Andrew B <BurnettAB@state.gov>; Trimiew, Rubani I <TrimiewRI@state.gov>; Zimmer, Mark V <ZimmerMV@state.gov> | 9/20/2017 11:40 | 9/20/2017 11:40 | 9/20/2017 | State requested changes to Sudan TPS -- bottom line -- RE_ Questions on Sudan FRN Notice - State Has Corrections.msg | DP - Deliberative Process; PII - Personal Privacy | Deliberations within and between DoS, USCIS, and DHS re wording of Sudan FRN. | |
| DHS_RFPD_00001114 | DHS_RFPD_00001114 | DHS_RFPD_00001114 | DHS_RFPD_00001114 | Peyto, Briana | Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | McCament, James W <James.W.McCament@uscis.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/20/2017 12:36 | 9/20/2017 12:36 | 9/20/2017 | RE: TPS Sudan Notice.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations within and between OMB, USCIS, and DHS re wording of Sudan FRN. | |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001115 | DHS_RFPD_00001115 | DHS_RFPD_00001115 | DHS_RFPD_00001115 | Peyto, Briana | Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | McCament, James W <James.W.McCament@uscis.dhs.gov> | Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov>; Hunter, Theresa <theresa.hunter@hq.dhs.gov> | 9/21/2017 12:03 | 9/21/2017 12:04 | 9/21/2017 | RE: FRN changes.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations within and between USCIS, and DHS re wording of Sudan FRN. | |
| DHS_RFPD_00001116 | DHS_RFPD_00001116 | DHS_RFPD_00001116 | DHS_RFPD_00001116 | Peyto, Briana | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | McCament, James W <James.W.McCament@uscis.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/22/2017 8:25 | 9/22/2017 8:25 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within and between OMB, USCIS, and DHS re wording of Sudan FRN involving DHS OGC. | |
| DHS_RFPD_00001117 | DHS_RFPD_00001117 | DHS_RFPD_00001117 | DHS_RFPD_00001117 | Peyto, Briana | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | McCament, James W <James.W.McCament@uscis.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/22/2017 8:33 | 9/22/2017 8:33 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within and between OMB, USCIS, and DHS re wording of Sudan FRN. | |
| DHS_RFPD_00001118 | DHS_RFPD_00001118 | DHS_RFPD_00001118 | DHS_RFPD_00001118 | Peyto, Briana | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | McCament, James W <James.W.McCament@uscis.dhs.gov> | Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov>; Hunter, Theresa <theresa.hunter@hq.dhs.gov> | 9/21/2017 12:06 | 9/21/2017 12:06 | 9/21/2017 | RE: FRN changes.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations within and between USCIS, and DHS re wording of Sudan FRN, involving OGC. | |
| DHS_RFPD_00001119 | DHS_RFPD_00001119 | DHS_RFPD_00001119 | DHS_RFPD_00001119 | Peyto, Briana | | | | | | 8/3/2017 | S1BB - TPS Meeting 08.04.17 (IMM PLCY).docx | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | August 4, 2017 deliberative Immigration Update Briefing Memo | |
| DHS_RFPD_00001120 | DHS_RFPD_00001120 | DHS_RFPD_00001120 | DHS_RFPD_00001120 | Peyto, Briana | | | | | | 4/7/2017 | S1 BM - TPS Meeting (IMM PLCY).docx | DP - Deliberative Process; PII - Personal Privacy | April 10, 2017 deliberative briefing memo re TPS Meeting | |
| DHS_RFPD_00001121 | DHS_RFPD_00001121 | DHS_RFPD_00001121 | DHS_RFPD_00001123 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Johnson, Eric <eric.johnson.1@hq.dhs.gov> | Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV>; Petyo, Briana <briana.petyo@hq.dhs.gov> | 8/29/2017 16:20 | 8/29/2017 16:20 | 8/29/2017 | FW: [URGENT] Due 5pm 8/29 [PLCY Clearance] USCIS Decision Memos re TPS Sudan and South Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OGC and DHS re finalization of Sudan TPS Package | |
| DHS_RFPD_00001122 | DHS_RFPD_00001122 | DHS_RFPD_00001121 | DHS_RFPD_00001123 | Peyto, Briana | | | | | | 8/29/2017 | Sudan TPS Decision Memo_082817.pdf | DP - Deliberative Process; PII - Personal Privacy | August 28, 2017, pre-decisional draft USCIS Sudan TPS decision memo | |
| DHS_RFPD_00001123 | DHS_RFPD_00001123 | DHS_RFPD_00001121 | DHS_RFPD_00001123 | Peyto, Briana | | | | | | 8/17/2017 | USCIS_memo_w_attachments_TPS_Sudan_081717.pdf | AC - Attorney Client Privilege; DP - Deliberative Process | August 17, 2017, pre-decisional draft USCIS Sudan TPS decision memo | |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001124 | DHS_RFPD_00001124 | DHS_RFPD_00001124 | DHS_RFPD_00001124 | Peyto, Briana | | | | | | 8/3/2017 | S1BB - TPS Meeting 08.04.17 (IMM PLCY).docx | DP - Deliberative Process; PII - Personal Privacy | August 4, 2017 deliberative Immigration Update Briefing Memo | |
| DHS_RFPD_00001125 | DHS_RFPD_00001125 | DHS_RFPD_00001125 | DHS_RFPD_00001125 | Peyto, Briana | | | | | | 11/6/2017 | 171106 - DRAFT TPS PAG (003) (PLCY edits).docx | DP - Deliberative Process | Draft Public Affairs Guidance re TPS decisions for Honduras and Nicaragua | |
| DHS_RFPD_00001139 | DHS_RFPD_00001139 | DHS_RFPD_00001139 | DHS_RFPD_00001141 | Peyto, Briana | | | | | | 5/17/2017 | S2 TPS Briefing_General Overview 05-16-17 (3) (occ-jcc) (OPS) Clean.docx | DP - Deliberative Process; PII - Personal Privacy | May 19, 2017 deliberative briefing memo re TPS Meeting | |
| DHS_RFPD_00001142 | DHS_RFPD_00001142 | DHS_RFPD_00001142 | DHS_RFPD_00001142 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Cissna, Francis <francis.cissna@hq.dhs.gov>; Peyto, Briana <briana.petyo@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | 8/29/2017 17:05 | 8/29/2017 17:05 | 8/29/2017 | Sudan and South Sudan TPS....htm | DP - Deliberative Process; PII - Personal Privacy | Deliberative reactions to USCIS Acting Director's recommendations for Sudan and South Sudan | |
| DHS_RFPD_00001143 | DHS_RFPD_00001143 | DHS_RFPD_00001143 | DHS_RFPD_00001143 | Peyto, Briana | McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/20/2017 12:16 | 9/20/2017 12:16 | 9/20/2017 | RE: TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations between and within OMB, DHS, and USCIS re changes to and processing of Sudan FRN, including OGC. | |
| DHS_RFPD_00001144 | DHS_RFPD_00001144 | DHS_RFPD_00001144 | DHS_RFPD_00001144 | Peyto, Briana | Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov>; Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov> | 9/22/2017 10:57 | 9/22/2017 10:57 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations between and within OMB, DHS, and USCIS re changes to and processing of Sudan FRN, including OGC. | |
| DHS_RFPD_00001145 | DHS_RFPD_00001145 | DHS_RFPD_00001145 | DHS_RFPD_00001145 | Peyto, Briana | Cissna, Francis <francis.cissna@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Johnson, Eric <eric.johnson.1@hq.dhs.gov> | 8/30/2017 7:18 | 8/30/2017 7:18 | 8/30/2017 | RE: Sudan and South Sudan TPS....mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations re draft USCIS Sudan TPS Decision Memo | |
| DHS_RFPD_00001146 | DHS_RFPD_00001146 | DHS_RFPD_00001146 | DHS_RFPD_00001146 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Cissna, Francis <francis.cissna@hq.dhs.gov> | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Johnson, Eric <eric.johnson.1@hq.dhs.gov> | 8/30/2017 7:02 | 8/30/2017 7:02 | 8/30/2017 | RE: Sudan and South Sudan TPS....mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations re draft USCIS Sudan TPS Decision Memo | |
| DHS_RFPD_00001147 | DHS_RFPD_00001147 | DHS_RFPD_00001147 | DHS_RFPD_00001147 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | 9/20/2017 11:48 | 9/20/2017 11:48 | 9/20/2017 | FW: TPS Sudan Notice.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OMB, DHS, and USCIS re changes to and processing of Sudan FRN | |
| DHS_RFPD_00001148 | DHS_RFPD_00001148 | DHS_RFPD_00001148 | DHS_RFPD_00001148 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | 9/20/2017 12:03 | 9/20/2017 12:03 | 9/20/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN | |
| DHS_RFPD_00001149 | DHS_RFPD_00001149 | DHS_RFPD_00001149 | DHS_RFPD_00001149 | Peyto, Briana | Nealon, James <james.nealon@hq.dhs.gov> | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | 9/20/2017 12:11 | 9/20/2017 12:11 | 9/20/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN | |
| DHS_RFPD_00001126 | DHS_RFPD_00001126 | DHS_RFPD_00001126 | DHS_RFPD_00001126 | Peyto, Briana | Talbot, Joanne <Joanne.Talbot@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov> | Lapan, David <david.lapan@hq.dhs.gov>; Houlton, Tyler <tyler.houlton@hq.dhs.gov> | 9/15/2017 16:04 | 9/15/2017 16:04 | 9/15/2017 | RE: For your review and approval RTQ TPS Sudan and South Sudan.htm | DP - Deliberative Process; PII - Personal Privacy | Predecisional correspondence re Draft Public Affairs Guidance re TPS decisions for Honduras and Nicaragua | |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001127 | DHS_RFPD_00001127 | DHS_RFPD_00001127 | DHS_RFPD_00001129 | Peyto, Briana | | | | | | 11/6/2017 | FINAL TPS PAG.pdf | DP - Deliberative Process | Deliberative Public Affairs Guidance re TPS decisions for Honduras and Nicaragua | |
| DHS_RFPD_00001128 | DHS_RFPD_00001128 | DHS_RFPD_00001127 | DHS_RFPD_00001129 | Peyto, Briana | | | | | | 11/6/2017 | 11.06.17 - TPS - Honduras.pdf | Not Privileged (Withheld by mistake) | November 6, 2017, ASI Duke Memo to Cissna and Nealon re Honduras Designation | |
| DHS_RFPD_00001130 | DHS_RFPD_00001130 | DHS_RFPD_00001130 | DHS_RFPD_00001130 | Peyto, Briana | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | OMB | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | 9/20/2017 11:54 | 9/20/2017 11:55 | 9/20/2017 | RE: TPS Sudan Notice.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OMB, DHS, and USCIS re Sudan FRN and timing of recommendations from DoS | |
| DHS_RFPD_00001131 | DHS_RFPD_00001131 | DHS_RFPD_00001131 | DHS_RFPD_00001131 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov>; Cissna, Francis <francis.cissna@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Johnson, Eric <eric.johnson.1@hq.dhs.gov> | 8/29/2017 21:35 | 8/29/2017 21:35 | 8/29/2017 | RE: Sudan and South Sudan TPS....mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Attorney-client privileged deliberations re draft USCIS Sudan TPS Decision Memo | |
| DHS_RFPD_00001132 | DHS_RFPD_00001133 | DHS_RFPD_00001132 | DHS_RFPD_00001133 | Peyto, Briana | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | 8/29/2017 22:10 | 8/29/2017 22:10 | 8/29/2017 | RE: Sudan TPS.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo, including DHS OGC. | Has Redactions |
| DHS_RFPD_00001134 | DHS_RFPD_00001134 | DHS_RFPD_00001134 | DHS_RFPD_00001134 | Peyto, Briana | OMB | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | 9/20/2017 10:31 | 9/20/2017 10:31 | 9/20/2017 | RE: TPS Sudan Notice.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OMB, DHS, and USCIS re changes to and processing of Sudan FRN, including DHS OGC. | |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001135 | DHS_RFPD_00001135 | DHS_RFPD_00001135 | DHS_RFPD_00001135 | Peyto, Briana | OMB | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | 9/20/2017 11:41 | 9/20/2017 11:41 | 9/20/2017 | RE: TPS Sudan Notice.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OMB, DHS, and USCIS re changes to and processing of Sudan FRN, including DHS OGC. | |
| DHS_RFPD_00001136 | DHS_RFPD_00001136 | DHS_RFPD_00001136 | DHS_RFPD_00001136 | Peyto, Briana | Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov>; Hunter, Theresa <theresa.hunter@hq.dhs.gov> | 9/21/2017 10:45 | 9/21/2017 10:45 | 9/21/2017 | RE: FRN changes.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations between and DHS, and USCIS re changes to and processing of Sudan FRN | |
| DHS_RFPD_00001137 | DHS_RFPD_00001137 | DHS_RFPD_00001137 | DHS_RFPD_00001137 | Peyto, Briana | McCament, James W <James.W.McCament@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 9/22/2017 8:00 | 9/22/2017 8:00 | 9/22/2017 | RE: Revised TPS Sudan Notice.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within OMB, DHS, and USCIS re changes to and processing of Sudan FRN, including DHS OGC. | |
| DHS_RFPD_00001138 | DHS_RFPD_00001138 | DHS_RFPD_00001138 | DHS_RFPD_00001138 | Peyto, Briana | Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov> | 8/29/2017 21:52 | 8/29/2017 21:52 | 8/29/2017 | Sudan TPS.mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo. | |
| DHS_RFPD_00001150 | DHS_RFPD_00001150 | DHS_RFPD_00001150 | DHS_RFPD_00001150 | Peyto, Briana | Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Cissna, Francis <francis.cissna@hq.dhs.gov> | Johnson, Eric <eric.johnson.1@hq.dhs.gov> | 8/30/2017 7:16 | 8/30/2017 7:16 | 8/30/2017 | RE: Sudan and South Sudan TPS….mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations between and within DHS, and USCIS OCC re changes to and processing of Sudan FRN | |
| DHS_RFPD_00001151 | DHS_RFPD_00001151 | DHS_RFPD_00001151 | DHS_RFPD_00001154 | Peyto, Briana | Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Cissna, Francis <francis.cissna@hq.dhs.gov> | Petyo, Briana <briana.petyo@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Johnson, Eric <eric.johnson.1@hq.dhs.gov> | 8/29/2017 18:50 | 8/29/2017 18:50 | | RE: Sudan and South Sudan TPS….mht | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between USCIS OCC and DHS re wording of draft USCIS Sudan TPS Memo. | |
| DHS_RFPD_00001152 | DHS_RFPD_00001152 | DHS_RFPD_00001151 | DHS_RFPD_00001154 | Peyto, Briana | | | | | | 8/29/2017 | Sudan TPS Decision Memo_082817.pdf | DP - Deliberative Process; PII - Personal Privacy | August 28, 2017, pre-decisional draft USCIS Sudan TPS decision memo | |
| DHS_RFPD_00001153 | DHS_RFPD_00001153 | DHS_RFPD_00001151 | DHS_RFPD_00001154 | Peyto, Briana | | | | | | 8/17/2017 | USCIS_memo_w_attachments_TPS_Sudan_081717.pdf | AC - Attorney Client Privilege; DP - Deliberative Process | August 17, 2017, pre-decisional draft USCIS Sudan TPS decision memo | |
| DHS_RFPD_00001154 | DHS_RFPD_00001154 | DHS_RFPD_00001151 | DHS_RFPD_00001154 | Peyto, Briana | | | | | | 8/29/2017 | Capture.png | DP - Deliberative Process | Excerpt from Draft USCIS Sudan TPS Memo | |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001155 | DHS_RFPD_00001155 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Levine, Laurence D <Laurence.D.Levine@uscis.dhs.gov>; Nicholson, Maura J <Maura.J.Nicholson@uscis.dhs.gov>; Ruppel, Joanna <Joanna.Ruppel@uscis.dhs.gov>; Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | Cloe, David <David.Cloe@HQ.DHS.GOV> | Giska, Sara <sara.giska@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Risch, Carl C <Carl.C.Risch@uscis.dhs.gov>; Young, Todd P <Todd.P.Young@uscis.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov> | 5/8/2017 14:40 | 5/8/2017 14:40 | 5/8/2017 | FW_ Haitian Ambassador to the US.msg | DP - Deliberative Process; PII - Personal Privacy | Deliberations between DHS and USCIS re Haitian Ambassador's meeting with former Secretary Kelly | |
| DHS_RFPD_00001158 | DHS_RFPD_00001158 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Ruppel, Joanna <Joanna.Ruppel@uscis.dhs.gov>; Nicholson, Maura J <Maura.J.Nicholson@uscis.dhs.gov>; Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | Cloe, David <David.Cloe@HQ.DHS.GOV> | Giska, Sara <sara.giska@hq.dhs.gov> | 5/5/2017 8:47 | 5/5/2017 8:47 | 5/5/2017 | FW_ Meeting Request for Haitian Foreign Minister Antonio Rodrigue with Secretary Kelly and TPS Extension Request.msg | DP - Deliberative Process | Deliberations between DoS, DHS, and USCIS re Haitian Ambassador's meeting with former Secretary Kelly | |
| DHS_RFPD_00001161 | DHS_RFPD_00001161 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Johnson, Eric <eric.johnson.1@hq.dhs.gov> | Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | 4/19/2017 15:35 | 4/19/2017 15:35 | 4/19/2017 | RE_ DHS Rule for Review_ 2017 TPS Haiti _ Due by 4_19_2017 3_00 PM.msg | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberations re: former Secretary Kelly's Haiti determination | |
| DHS_RFPD_00001162 | DHS_RFPD_00001162 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | | | | | | 4/10/2017 | WF 1140761 Draft Response Hastings 04.07.17 clean.docx | DP - Deliberative Process | Predecisional draft USCIS response to Rep. Hastings' March 24, 2017 letter re Haiti's TPS designation | |
| DHS_RFPD_00001165 | DHS_RFPD_00001165 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | | | | | | 5/9/2017 | WF 1141577 Draft S1 Response Schumer SCO edit 5.9.17.docx | DP - Deliberative Process | Predecisional draft USCIS response to Senator Schumer's' March 24, 2017 letter re Haiti's TPS designation | |
| DHS_RFPD_00001166 | DHS_RFPD_00001166 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Cloe, David <David.Cloe@HQ.DHS.GOV>; Ruppel, Joanna <Joanna.Ruppel@uscis.dhs.gov>; Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | Nicholson, Maura J <Maura.J.Nicholson@uscis.dhs.gov> | Giska, Sara <sara.giska@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Levine, Laurence D <Laurence.D.Levine@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Risch, Carl C <Carl.C.Risch@uscis.dhs.gov>; Young, Todd P <Todd.P.Young@uscis.dhs.gov> | 5/5/2017 8:55 | 5/5/2017 8:55 | 5/5/2017 | RE_ Meeting Request for Haitian Foreign Minister Antonio Rodrigue with Secretary Kelly and TPS Extension Request.msg | DP - Deliberative Process; PII - Personal Privacy; FGC - Foreign Government Communications | Deliberations between DoS, DHS, and USCIS re Haitian Foreign Minister's request for a meeting with former Secretary Kelly | |
| DHS_RFPD_00001169 | DHS_RFPD_00001169 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Levine, Laurence D <Laurence.D.Levine@uscis.dhs.gov>; Nicholson, Maura J <Maura.J.Nicholson@uscis.dhs.gov>; Cloe, David <David.Cloe@HQ.DHS.GOV>; Ruppel, Joanna <Joanna.Ruppel@uscis.dhs.gov>; Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | Johnson, Eric <eric.johnson.1@hq.dhs.gov> | Giska, Sara <sara.giska@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Risch, Carl C <Carl.C.Risch@uscis.dhs.gov>; Young, Todd P <Todd.P.Young@uscis.dhs.gov>; Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov> | 5/5/2017 9:29 | 5/5/2017 9:29 | 5/5/2017 | RE_ Meeting Request for Haitian Foreign Minister Antonio Rodrigue with Secretary Kelly and TPS Extension Request.msg | DP - Deliberative Process; FGC - Foreign Government Communications | Deliberations between DoS, DHS, and USCIS re Haitian Foreign Minister's request for a meeting with former Secretary Kelly | |
| DHS_RFPD_00001170 | DHS_RFPD_00001170 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Levine, Laurence D <Laurence.D.Levine@uscis.dhs.gov>; Nicholson, Maura J <Maura.J.Nicholson@uscis.dhs.gov>; Cloe, David <David.Cloe@HQ.DHS.GOV>; Ruppel, Joanna <Joanna.Ruppel@uscis.dhs.gov>; Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov> | Giska, Sara <sara.giska@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Risch, Carl C <Carl.C.Risch@uscis.dhs.gov>; Young, Todd P <Todd.P.Young@uscis.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | 5/5/2017 9:46 | 5/5/2017 9:46 | 5/5/2017 | RE_ Meeting Request for Haitian Foreign Minister Antonio Rodrigue with Secretary Kelly and TPS Extension Request.msg | DP - Deliberative Process; PII - Personal Privacy; FGC - Foreign Government Communications | Deliberations between DoS, DHS, and USCIS re Haitian Foreign Minister's request for a meeting with former Secretary Kelly | |
| DHS_RFPD_00001173 | DHS_RFPD_00001173 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Cissna, Francis <francis.cissna@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | Risch, Carl C <Carl.C.Risch@uscis.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov> | 4/7/2017 7:58 | 4/7/2017 7:58 | 4/7/2017 | TPS.msg | DP - Deliberative Process | Deliberations re former Secretary Kelly's request for TPS briefing | |

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001174 | DHS_RFPD_00001174 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV>; OIA-LATAM-C <OIA-LATAM-C@HQ.DHS.GOV> | Del Sole, Caitlin <caitlin.delsole@hq.dhs.gov> | Meyers, Deborah <deborah.meyers@HQ.DHS.GOV> | 5/22/2017 12:37 | 5/22/2017 12:37 | 5/22/2017 | DAS King meeting with Canadian DG Wednesday.msg | DP - Deliberative Process; FGC - Foreign Government Communications | Deliberations regarding DHS meeting with Canadian officials regarding, in part, former Secretary Kelly's Haiti TPS determination. | |
| DHS_RFPD_00001175 | DHS_RFPD_00001175 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | | | | | | 4/10/2017 | WF 1140761 Draft Response Hastings 04.07.17 clean.docx | DP - Deliberative Process | Pre-decisional draft USCIS response to Rep. Hastings' March 24, 2017 letter re Haiti's TPS designation | |
| DHS_RFPD_00001178 | DHS_RFPD_00001178 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | | | | | | 5/8/2017 | WF 1141577 Draft S1 Response Schumer 05.08.17 clean.docx | DP - Deliberative Process | Pre-decisional draft USCIS response to Senator Schumer's' March 24, 2017 letter re Haiti's TPS designation | |
| DHS_RFPD_00001181 | DHS_RFPD_00001181 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Immigration Policy <ImmigrationPolicy@HQ.DHS.GOV> | Gilmer, Chadwick <chadwick.gilmer@hq.dhs.gov> - on behalf of - Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | Plcy Exec Sec <PlcyExecSec@hq.dhs.gov> | 4/18/2017 14:00 | 4/18/2017 14:00 | 4/18/2017 | FW_ DHS Rule for Review_ 2017 TPS Haiti _ Due by 4_19_2017 3_00 PM.msg | DP - Deliberative Process | Pre-decisional deliberations re FRN announcing former Sec. Kelly's Haiti TPS determination. | |
| DHS_RFPD_00001182 | DHS_RFPD_00001182 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | | | | | | 4/18/2017 | TPS_Notice (Haiti)_4.17.17 USCIS cleared_clean.docx | DP - Deliberative Process | Pre-decisional FRN draft re former Secretary Kelly's Haiti TPS determination | |
| DHS_RFPD_00001183 | DHS_RFPD_00001183 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | King, Matthew <matthew.king@hq.dhs.gov> | Cissna, Francis <francis.cissna@hq.dhs.gov>; Johnson, Eric <eric.johnson.1@hq.dhs.gov>; Pogash, John <John.Pogash@HQ.DHS.GOV>; Simmons, Timothy <timothy.simmons@hq.dhs.gov>; OIA-LATAM-C <OIA-LATAM-C@HQ.DHS.GOV> | 4/10/2017 17:06 | 4/10/2017 17:06 | 4/10/2017 | FW_ DOS-DHS coordination - DHS decision on TPS for Haitian citizens - DHS Media Note, DOS press guidance, French+Creole, media hub amplification.msg | DP - Deliberative Process | Pre-decisional deliberations between DoS and DHS regarding coordination related to announcement of former Sec. Kelly's Haiti TPS determination | |
| DHS_RFPD_00001184 | DHS_RFPD_00001184 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | | | | | | 4/10/2017 | 170411 Haiti-Temporary Protected Status Not Extended v3.docx | DP - Deliberative Process; PII - Personal Privacy | Department of State April 11, 2017 press guidance on Haiti TPS | |
| DHS_RFPD_00001185 | DHS_RFPD_00001185 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | | | | | | 3/30/2017 | WF 1137357 Temporary Protected Status DHS Clearance 3.30.17.docx | DP - Deliberative Process | Draft 2016 Annual Report to Congress re TPS | |
| DHS_RFPD_00001186 | DHS_RFPD_00001186 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | | | | | | 3/30/2017 | WF 1137357 Temporary Protected Status DHS Clearance 3.30.17.docx | DP - Deliberative Process | Draft 2016 Annual Report to Congress re TPS | |
| DHS_RFPD_00001187 | DHS_RFPD_00001187 | DHS_RFPD_00001155 | DHS_RFPD_00001187 | Peyto, Briana | Cissna, Francis <francis.cissna@hq.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Risch, Carl C <Carl.C.Risch@uscis.dhs.gov> | | 4/20/2017 23:04 | 4/20/2017 23:04 | 4/20/2017 | FW_ Haiti TPS - State Recommendation.msg | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberations regarding DHS and DoS coordination re former Secretary Kelly's Haiti TPS determination | |