# Exhibit 2

**PROTECTED SUBJECT TO THE PARTIES' AGRREMENT**

July 27, 2018 Privilege Log - PROTECTED SUBJECT TO THE PARTIES' AGREEMENT

| Begin Bates | End Bates | Begin Attachment | End Attachment | CUSTODIAN_ | To | FROM | CC | DATE TIME SENT | DATE TIME RCVD | DOCDATE | FILENAME | Privilege Determination | Privilege Description | Redacted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001188 | DHS_RFPD_00001188 | DHS_RFPD_00001188 | DHS_RFPD_00001188 | Peyto, Briana | McCament, James W <James.W.McCament@uscis.dhs.gov>; Sarah_O._Bashadi@omb.eop.gov | Tuttle, Mandi CIV OSD OUSD POLICY (US) <mandi.tuttle.civ@mail.mil> | Brown, Daniel J Lt Col USAF JS J5 (US) <daniel.j.brown34.mil@mail.mil>; Williams, Robert G CIV JS J5 (US) <robert.g.williams44.civ@mail.mil>; Widdersheim, Nicole R. EOP/NSC <Nicole.R.Widdersheim@nsc.eop.gov>; Sutphin, Paul R <SutphinPR@state.gov>; Burnett, Andrew B <BurnettAB@state.gov>; Crampton, Stuart M <CramptonSM@state.gov>; Antonietti, Patrick M CIV OSD OUSD POLICY (US) <patrick.m.antonietti.civ@mail.mil>; Buchanan, Scott C CIV OSD OUSD POLICY (US) <scott.c.buchanan.civ@mail.mil>; Brown, Cooper H CIV OSD OUSD POLICY (US) <cooper.h.brown.civ@mail.mil>; Minatelli, Matthew A CIV OSD OUSD POLICY (US) <matthew.a.minatelli.civ@mail.mil>; Bain, Ally P. EOP/OMB <Alyssa_G_Bain@omb.eop.gov> | 9/21/2017 15:26 | 9/21/2017 15:26 | 9/21/2017 | TPS for Sudan.msg | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberations from DoD re Sudan FRN draft. | |
| DHS_RFPD_00001128 | DHS_RFPD_00001128 | DHS_RFPD_00001127 | DHS_RFPD_00001129 | | | | | | | | | | | |
| DHS_RFPD_00001189 | DHS_RFPD_00001189 | DHS_RFPD_00001189 | DHS_RFPD_00001189 | Peyto, Briana | | | | | | 11/6/2017 | 11.06.17 - TPS - Honduras.pdf | Not Privileged | November 6, 2017, ASI Duke Memo to Cissna and Nealon re Honduras Designation | |
| DHS_RFPD_00001215 | DHS_RFPD_00001215 | DHS_RFPD_00001214 | DHS_RFPD_00001215 | Peyto, Briana | | | | | | 11/6/2017 | 171106 - DRAFT TPS PAG (PLCY, JRH, LC, OGC, CIS edits).docx | DP - Deliberative Process | Draft Public Affairs Guidance re TPS decisions for Honduras and Nicaragua | |
| DHS_RFPD_00001218 | DHS_RFPD_00001218 | DHS_RFPD_00001216 | DHS_RFPD_00001218 | Peyto, Briana | | | | | | 11/6/2017 | FINAL TPS PAG.pdf | DP - Deliberative Process | Public Affairs Guidance re TPS decisions for Honduras and Nicaragua | |
| DHS_RFPD_00001219 | DHS_RFPD_00001219 | DHS_RFPD_00001219 | DHS_RFPD_00001220 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov>; Neufeld, Donald W <Donald.W.Neufeld@uscis.dhs.gov>; Christensen, Gillian M <gillian.m.christensen@uscis.dhs.gov>; Cox, Bryan D <bryan.d.cox@uscis.dhs.gov>; Hayden, Matt <matt.hayden@hq.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Langston, Robert C (Carter) <robert.c.langston@uscis.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Phillips, James M <james.m.phillips@hq.dhs.gov>; Pearson, Kyle <kyle.pearson@hq.dhs.gov>; Barsa, John <john.barsa@hq.dhs.gov>; Batla, Traci <Traci.Batla@HQ.DHS.GOV>; Clark, Alaina <alaina.clark@hq.dhs.gov>; Withington, Jonathan B <jonathan.b.withington@uscis.dhs.gov>; Cassidy, Ben <ben.cassidy@hq.dhs.gov>; Wonnenberg, David <david.wonnenberg@hq.dhs.gov>; Dinh, Uyen <uyen.dinh@hq.dhs.gov> | Lansing, Christyn <christyn.lansing@hq.dhs.gov> | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Claffey, Lauren <lauren.claffey@hq.dhs.gov>; Houlton, Tyler <tyler.houlton@hq.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov>; Costanzo, Emily <emily.costanzo@hq.dhs.gov> | 1/8/2018 7:36 | 1/8/2018 7:36 | 1/8/2018 | TPS El Salvador PAG .htm | DP - Deliberative Process | Deliberations re the roll-out of announcement of El Salvador TPS Decision. | |
| DHS_RFPD_00001220 | DHS_RFPD_00001220 | DHS_RFPD_00001219 | DHS_RFPD_00001220 | Peyto, Briana | | | | | | 1/8/2018 | 180108 - TPS El Salvador PAG FINAL.docx | DP - Deliberative Process | Public Affairs Guidance re El Salvador | |
| DHS_RFPD_00001222 | DHS_RFPD_00001222 | DHS_RFPD_00001221 | DHS_RFPD_00001222 | Peyto, Briana | | | | | | 11/15/2017 | 171115- Haiti TPS PAG.docx | DP - Deliberative Process | Draft Public Affairs Guidance-Haiti | |
| DHS_RFPD_00001223 | DHS_RFPD_00001223 | DHS_RFPD_00001223 | DHS_RFPD_00001224 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Lansing, Christyn <christyn.lansing@hq.dhs.gov> | Claffey, Lauren <lauren.claffey@hq.dhs.gov> | 11/15/2017 16:35 | 11/15/2017 16:35 | 11/15/2017 | RE: Haiti PAG.htm | DP - Deliberative Process | Deliberations re the Haiti Public Affairs Guidance | Has Redactions |
| DHS_RFPD_00001224 | DHS_RFPD_00001224 | DHS_RFPD_00001223 | DHS_RFPD_00001224 | Peyto, Briana | | | | | | 11/15/2017 | 171115- Haiti TPS PAG.docx | DP - Deliberative Process | Draft Public Affairs Guidance re Haiti TPS decision | |
| DHS_RFPD_00001225 | DHS_RFPD_00001225 | DHS_RFPD_00001225 | DHS_RFPD_00001225 | Peyto, Briana | | | | | | 11/16/2017 | 171116- Haiti TPS Policy USCIS edits (w jrh edits).docx | DP - Deliberative Process | Draft Public Affairs Guidance re Haiti TPS decision | |
| DHS_RFPD_00001226 | DHS_RFPD_00001226 | DHS_RFPD_00001226 | DHS_RFPD_00001227 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Lansing, Christyn <christyn.lansing@hq.dhs.gov> | Claffey, Lauren <lauren.claffey@hq.dhs.gov> | 11/20/2017 14:09 | 11/20/2017 14:09 | 11/20/2017 | FW: final look at the Haiti PAG.htm | DP - Deliberative Process | Deliberations re edits to Haiti TPS decision Public Affairs Guidance | Has Redactions |

**PROTECTED SUBJECT TO THE PARTIES' AGRREMENT**

| Bates Begin | Bates End | Attach Begin | Attach End | Custodian | From | To | CC | Date Sent | Date Rcvd | Date | Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001227 | DHS_RFPD_00001227 | DHS_RFPD_00001226 | DHS_RFPD_00001227 | Peyto, Briana | | | | | | 11/20/2017 | 171120- FINAL Haiti TPS PAG.docx | DP - Deliberative Process | Draft Public Affairs Guidance re Haiti TPS decision |
| DHS_RFPD_00001228 | DHS_RFPD_00001228 | DHS_RFPD_00001228 | DHS_RFPD_00001229 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Lansing, Christyn <christyn.lansing@hq.dhs.gov> | | 1/5/2018 10:27 | 1/5/2018 10:27 | 1/5/2018 | RE: El Salvador PAG.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations re edits to Public Affairs Guidance re El Salvador TPS decision |
| DHS_RFPD_00001229 | DHS_RFPD_00001229 | DHS_RFPD_00001228 | DHS_RFPD_00001229 | Peyto, Briana | | | | | | 1/5/2018 | 180105 - TPS El Salvador PAG USCIS, TS edits.docx | DP - Deliberative Process | Draft Public Affairs Guidance re El Salvador TPS decision |
| DHS_RFPD_00001231 | DHS_RFPD_00001231 | DHS_RFPD_00001230 | DHS_RFPD_00001231 | Peyto, Briana | | | | | | 1/3/2018 | 180103 - TPS El Salvador PAG USCIS edits.docx | DP - Deliberative Process | Draft Public Affairs Guidance re El Salvador TPS decision |
| DHS_RFPD_00001233 | DHS_RFPD_00001233 | DHS_RFPD_00001232 | DHS_RFPD_00001233 | Peyto, Briana | | | | | | 1/5/2018 | 180105 - TPS El Salvador PAG USCIS TS OGC edits.docx | DP - Deliberative Process | Draft Public Affairs Guidance re El Salvador TPS decision |
| DHS_RFPD_00001234 | DHS_RFPD_00001234 | DHS_RFPD_00001234 | DHS_RFPD_00001235 | Peyto, Briana | Petyo, Briana <briana.petyo@hq.dhs.gov> | Lansing, Christyn <christyn.lansing@hq.dhs.gov> | Shah, Dimple <dimple.shah@hq.dhs.gov> | 1/5/2018 11:19 | 1/5/2018 11:19 | 1/5/2018 | RE: El Salvador PAG.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations re edits to the Public Affairs Guidance re El Salvador TPS decision, including DHS OGC. |
| DHS_RFPD_00001235 | DHS_RFPD_00001235 | DHS_RFPD_00001234 | DHS_RFPD_00001235 | Peyto, Briana | | | | | | 1/5/2018 | 180105 - TPS El Salvador PAG USCIS, TS edits.docx | DP - Deliberative Process | Draft Public Affairs Guidance re El Salvador TPS decision |
| DHS_RFPD_00001207 | DHS_RFPD_00001207 | DHS_RFPD_00001207 | DHS_RFPD_00001210 | Peyto, Briana | Houlton, Tyler <tyler.houlton@hq.dhs.gov> | St. John, Jillian <jillian.stjohn@hq.dhs.gov> | Cloe, David <David.Cloe@HQ.DHS.GOV>; Petyo, Briana <briana.petyo@hq.dhs.gov> | 4/17/2018 9:59 | 4/17/2018 9:59 | 4/17/2018 | FW: Press Miami Herald Article: DHS says post-quake Haiti has made 'significant progress.' But TPS report says otherwise .mht | DP - Deliberative Process | Deliberations re guidance to press re then AS1's Haiti decision |
| DHS_RFPD_00001210 | DHS_RFPD_00001210 | DHS_RFPD_00001207 | DHS_RFPD_00001210 | Peyto, Briana | | | | | | 11/20/2017 | FINAL Haiti TPS PAG.PDF | DP - Deliberative Process | Public Affairs Guidance re then AS1 TPS Haiti, while including a public press release announcing Haiti TPS decision that is duplicative of other produced material. |
| DHS_RFPD_00001212 | DHS_RFPD_00001212 | DHS_RFPD_00001211 | DHS_RFPD_00001212 | Peyto, Briana | | | | | | 11/6/2017 | 171106- DRAFT TPS PAG (003)(wjrhLC edits).docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft Public Affairs Guidance re TPS decisions for Honduras and Nicaragua with comments/edits from OGC. |
| DHS_RFPD_00001213 | DHS_RFPD_00001213 | DHS_RFPD_00001213 | DHS_RFPD_00001213 | Peyto, Briana | | | | | | 1/5/2018 | 180105 - TPS El Salvador PAG USCIS TS edits(OGC).docx | DP - Deliberative Process | Draft Public Affairs Guidance re TPS decisions for El Salvador |
| DHS_RFPD_00001236 | DHS_RFPD_00001236 | DHS_RFPD_00001236 | DHS_RFPD_00001237 | Peyto, Briana | | | | | | 1/18/2018 | DHS_-_List_of_Countries_No_Longer_Eligible_for_Preferential_H-2_Visa_Pro....docx | DP - Deliberative Process | Deliberations regarding connection between TPS and certain employment visa. |
| DHS_RFPD_00001237 | DHS_RFPD_00001237 | DHS_RFPD_00001236 | DHS_RFPD_00001237 | Peyto, Briana | | | | | | 10/27/2017 | DHS - List of Countries No Longer Eligible for Preferential H-2 Visa Processing.docx | DP - Deliberative Process | Deliberations regarding connection between TPS and certain employment visa. |

**PROTECTED SUBJECT TO THE PARTIES' AGRREMENT**

| Bates Begin | Bates End | Attach Begin | Attach End | From | To | CC | BCC | Date Sent | Date Received | Date Created | Filename | Privilege | Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001238 | DHS_RFPD_00001238 | DHS_RFPD_00001238 | DHS_RFPD_00001239 | Peyto, Briana | Miller, Paul J. EOP/NSC <Paul.J.Miller@nsc.eop.gov>; Janik, Jonathan <janikj@state.gov>; Cassidy, Ben <ben.cassidy@hq.dhs.gov>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Lansing, Christyn <christyn.lansing@hq.dhs.gov>; Houlton, Tyler <tyler.houlton@hq.dhs.gov>; Talbot, Joanne <Joanne.Talbot@hq.dhs.gov>; Dinh, Uyen <uyen.dinh@hq.dhs.gov>; Wonnenberg, David <david.wonnenberg@hq.dhs.gov>; Petyo, Briana <briana.petyo@hq.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Barsa, John <john.barsa@hq.dhs.gov>; Hayden, Matt <matt.hayden@hq.dhs.gov>; Clark, Alaina <alaina.clark@hq.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Wolf, Chad <chad.wolf@hq.dhs.gov>; Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov>; Alfonso, Angelica M <Angelica.M.Alfonso-Royals@uscis.dhs.gov>; Christensen, Gillian M <gillian.m.christensen@uscis.dhs.gov>; Blank, Thomas <Thomas.Blank@ice.dhs.gov>; Harris, Cheryl <HarrisC@state.gov>; Schlapp, Mercedes V. <Mercedes.V.Schlapp@who.eop.gov>; Ditto, Jessica E <Jessica.E.Ditto@who.eop.gov>; Ferre, Helen <Helen.A.Ferre@who.eop.gov>; Picard, Vincent <Vincent.M.Picard@nsc.eop.gov>; Hahn, Julia A. EOP/WHO <Julia.A.Hahn@who.eop.gov>; WHA-Press <WHAPress@State.Gov> | Claffey, Lauren <lauren.claffey@hq.dhs.gov> | Phillips, James M <james.m.phillips@hq.dhs.gov>; Hefright, Brook E <HefrightBE@state.gov>; Greenwood, Daniel Q. EOP/NSC <Daniel.Q.Greenwood@nsc.eop.gov>; Swonger, Amy H. EOP/WHO <Amy.H.Swonger@who.eop.gov>; Ashe, Christopher C <AsheCC@state.gov>; Foltz, Jennifer M <FoltzJM@state.gov>; Meyer, Joyce Y. EOP/WHO <Joyce.Y.Meyer@who.eop.gov>; Boney, Virginia M. EOP/WHO <Virginia.M.Boney@who.eop.gov>; Spiceland, Tristan M <SpicelandTM@state.gov>; Fogarty, Caitlin F <FogartyCF@state.gov>; Martineau, Geoffrey J <MartineauGJ@state.gov>; Delgado, Daniel <daniel.delgado@uscis.dhs.gov>; Balunis, Timm <timm.balunis@hq.dhs.gov>; Joh, Joseph <Joseph.Joh@hq.dhs.gov>; Faulkner, Charles S <FaulknerCS@state.gov>; Simms, Cindy B. EOP/WHO <cindy.b.simms@who.eop.gov>; Pataki, Tim A. EOP/WHO <Timothy.A.Pataki@who.eop.gov>; BowersAM@state.gov | 11/20/2017 17:29 | 11/20/2017 17:29 | 11/20/2017 | RE: Haiti TPS Sync - DHS, DOS, WH.htm | DP - Deliberative Process; PII - Personal Privacy | Deliberations re Public Affairs Guidance re Haiti TPS Decision | |
| DHS_RFPD_00001239 | DHS_RFPD_00001239 | DHS_RFPD_00001238 | DHS_RFPD_00001239 | Peyto, Briana | | | | | | 11/20/2017 | FINAL Haiti TPS PAG.PDF | DP - Deliberative Process | Haiti Public Affairs Guidance | |
| DHS_RFPD_00001240 | DHS_RFPD_00001240 | DHS_RFPD_00001240 | DHS_RFPD_00001240 | Peyto, Briana | | | | | | 10/26/2017 | TPS TPs.docx | DP - Deliberative Process | Draft Public Affairs Guidance re then AS1's Haiti TPS determination | |
| DHS_RFPD_00001242 | DHS_RFPD_00001242 | DHS_RFPD_00001241 | DHS_RFPD_00001242 | Peyto, Briana | | | | | | 11/20/2017 | FINAL Haiti TPS PAG.pdf.pdf | DP - Deliberative Process | Public Affairs Guidance re Haiti TPS determination made by then-AS1 | |
| DHS_RFPD_00001243 | DHS_RFPD_00001243 | DHS_RFPD_00001243 | DHS_RFPD_00001243 | Peyto, Briana | | | | | | 12/14/2017 | S1BB - 12.15.17.pdf | DP - Deliberative Process | December 15, 2017 TPS Briefing Book | |
| DHS_RFPD_00001244 | DHS_RFPD_00001244 | DHS_RFPD_00001244 | DHS_RFPD_00001244 | Peyto, Briana | | | | | | 5/1/2018 | S1BB - 05.02.18.pdf | DP - Deliberative Process; PII - Personal Privacy | May 2, 2018, Briefing Book including TPS briefing for meeting with Sisters of Mercy | |
| DHS_RFPD_00001247 | DHS_RFPD_00001247 | DHS_RFPD_00001245 | DHS_RFPD_00001248 | Peyto, Briana | | | | | | 1/4/2018 | S1-S2 BM TPS Meeting 01.05.18 + jsn.docx | DP - Deliberative Process; PII - Personal Privacy | Jan. 5, 2018 TPS Meeting Memo | |
| DHS_RFPD_00001248 | DHS_RFPD_00001248 | DHS_RFPD_00001245 | DHS_RFPD_00001248 | Peyto, Briana | | | | | | 1/4/2018 | S1-S2 Talking Points TPS Meeting 01.05.18 + jsn +LR.docx | DP - Deliberative Process | Jan. 5, 2018 TPS Meeting Talking Points | |
| DHS_RFPD_00001249 | DHS_RFPD_00001249 | DHS_RFPD_00001249 | DHS_RFPD_00001249 | Wolf, Chad | | | | | | 8/31/2017 | 170831 DHS Daily Cabinet Affairs Report.docx | EP - Executive Privilege; DP - Deliberative Process | August 31, 2017 DHS Cabinet Affairs Daily Breifing | |
| DHS_RFPD_00001288 | DHS_RFPD_00001288 | DHS_RFPD_00001288 | DHS_RFPD_00001288 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | | 9/25/2017 10:23 | 9/25/2017 10:23 | 9/25/2017 | RE: State requested changes to Sudan TPS -- bottom line -- RE: Questions on Sudan FRN Notice - State Has Corrections.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN | Has Redactions |
| DHS_RFPD_00001289 | DHS_RFPD_00001289 | DHS_RFPD_00001289 | DHS_RFPD_00001289 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | | 9/25/2017 16:19 | 9/25/2017 16:19 | 9/25/2017 | RE: State requested changes to Sudan TPS -- bottom line -- RE: Questions on Sudan FRN Notice - State Has Corrections.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN | Has Redactions |
| DHS_RFPD_00001290 | DHS_RFPD_00001290 | DHS_RFPD_00001290 | DHS_RFPD_00001290 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | | 8/29/2017 21:14 | 8/29/2017 21:14 | 8/29/2017 | RE: Addendum to TPS options paper.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between OGC and USCIS re Sudan TPS determination | Has Redactions |
| DHS_RFPD_00001291 | DHS_RFPD_00001291 | DHS_RFPD_00001291 | DHS_RFPD_00001291 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | | 8/29/2017 16:51 | 8/29/2017 16:51 | 8/29/2017 | RE: Addendum to TPS options paper.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between OGC and USCIS re Sudan TPS determination | Has Redactions |
| DHS_RFPD_00001292 | DHS_RFPD_00001292 | DHS_RFPD_00001292 | DHS_RFPD_00001292 | McDonald, Christina | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | 8/29/2017 16:52 | 8/29/2017 16:52 | 8/29/2017 | FW: Addendum to TPS options paper.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberations between OGC and USCIS re Sudan TPS determination | Has Redactions |
| DHS_RFPD_00001293 | DHS_RFPD_00001293 | DHS_RFPD_00001293 | DHS_RFPD_00001293 | McDonald, Christina | Talbot, Joanne <Joanne.Talbot@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | | 9/1/2017 11:02 | 9/1/2017 11:02 | 9/1/2017 | Background on TPS Sudan/South Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations within DHS re Sudan TPS determination | Has Redactions |

**PROTECTED SUBJECT TO THE PARTIES' AGRREMENT**

| Bates Begin | Bates End | Attach Begin | Attach End | From | To | CC | BCC | Date Sent | Date Received | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001295 | DHS_RFPD_00001295 | DHS_RFPD_00001295 | DHS_RFPD_00001295 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | | 9/19/2017 22:21 | 9/19/2017 22:21 | 9/19/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | DP - Deliberative Process | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN |
| DHS_RFPD_00001296 | DHS_RFPD_00001296 | DHS_RFPD_00001296 | DHS_RFPD_00001296 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | | 9/20/2017 9:40 | 9/20/2017 9:41 | 9/20/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | DP - Deliberative Process | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN |
| DHS_RFPD_00001297 | DHS_RFPD_00001297 | DHS_RFPD_00001297 | DHS_RFPD_00001297 | McDonald, Christina | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Renaud, Tracy L <Tracy.L.Renaud@uscis.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | | 9/20/2017 11:21 | 9/20/2017 11:21 | 9/20/2017 | RE: Questions on Sudan FRN Notice - State Has Corrections.mht | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN |
| DHS_RFPD_00001298 | DHS_RFPD_00001298 | DHS_RFPD_00001298 | DHS_RFPD_00001298 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Ries, Lora L <lora.l.ries@uscis.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV> | Hamilton, Gene <gene.hamilton@hq.dhs.gov> | | 9/3/2017 11:06 | 9/3/2017 11:06 | 9/3/2017 | RE: TPS next steps.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations between OGC and DHS re announcement of Sudan TPS decision. |
| DHS_RFPD_00001299 | DHS_RFPD_00001299 | DHS_RFPD_00001299 | DHS_RFPD_00001299 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov> | 8/23/2017 10:47 | 8/23/2017 10:47 | 8/23/2017 | RE: TPS for Sudan and South Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re USCIS Sudan TPS Memo |
| DHS_RFPD_00001301 | DHS_RFPD_00001301 | DHS_RFPD_00001301 | DHS_RFPD_00001301 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | | 10/16/2017 16:23 | 10/16/2017 16:23 | 10/16/2017 | RE: TPS Roll-Out Coordination - El Salvador, Guatemala, Haiti, Honduras.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations within and between DHS, USCIS, and DoS re TPS decision-making coordination |
| DHS_RFPD_00001303 | DHS_RFPD_00001303 | DHS_RFPD_00001303 | DHS_RFPD_00001303 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Stein, Lesley <lesley.stein@HQ.DHS.GOV> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | | 9/14/2017 16:08 | 9/14/2017 16:08 | 9/14/2017 | RE: Any word on TPS Sudan/S. Sudan?.htm | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | USCIS and OGC deliberations re Sudan FRN notice publication timeline |

**PROTECTED SUBJECT TO THE PARTIES' AGRREMENT**

| Bates Begin | Bates End | Bates Att Begin | Bates Att End | Custodian | To | From | CC | Date Sent | Date Recv | Date | Subject/Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001304 | DHS_RFPD_00001304 | DHS_RFPD_00001304 | DHS_RFPD_00001304 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | | 9/6/2017 18:14 | 9/6/2017 18:14 | 9/6/2017 | FYI on TPS Sudan and S. Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process | USCIS and OGC deliberations re Sudan FRN notice publication timeline |
| DHS_RFPD_00001305 | DHS_RFPD_00001305 | DHS_RFPD_00001305 | DHS_RFPD_00001305 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | | 9/27/2017 11:20 | 9/27/2017 11:20 | 9/27/2017 | RE: State requested changes to Sudan TPS -- bottom line -- RE: Questions on Sudan FRN Notice - State Has Corrections.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations between DoS, USCIS, and DHS re wording of Sudan FRN |
| DHS_RFPD_00001306 | DHS_RFPD_00001306 | DHS_RFPD_00001306 | DHS_RFPD_00001306 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | | 10/5/2017 15:54 | 10/5/2017 15:54 | 10/5/2017 | RE: TPS.htm | AC - Attorney Client Privilege; DP - Deliberative Process | USCIS and OGC deliberations re Sudan FRN notice publication timeline |
| DHS_RFPD_00001309 | DHS_RFPD_00001309 | DHS_RFPD_00001309 | DHS_RFPD_00001309 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | | 8/22/2017 7:03 | 8/22/2017 7:03 | 8/22/2017 | RE: TPS.htm | DP - Deliberative Process | USCIS pre-decisional deliberations re final Sudan TPS decision |
| DHS_RFPD_00001310 | DHS_RFPD_00001310 | DHS_RFPD_00001310 | DHS_RFPD_00001310 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV> | 8/22/2017 16:21 | 8/22/2017 16:21 | 8/22/2017 | RE: TPS.htm | AC - Attorney Client Privilege; DP - Deliberative Process | pre-decisional deliberations and legal advice re final Sudan TPS decision |
| DHS_RFPD_00001311 | DHS_RFPD_00001311 | DHS_RFPD_00001311 | DHS_RFPD_00001311 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | | 8/25/2017 10:01 | 8/25/2017 10:01 | 8/25/2017 | RE: TPS addendum.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations and legal advice re final USCIS Sudan TPS recommendation |
| DHS_RFPD_00001312 | DHS_RFPD_00001312 | DHS_RFPD_00001312 | DHS_RFPD_00001312 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | | 8/25/2017 10:26 | 8/25/2017 10:26 | 8/25/2017 | RE: TPS addendum.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations and legal advice re final USCIS Sudan TPS recommendation |
| DHS_RFPD_00001313 | DHS_RFPD_00001313 | DHS_RFPD_00001313 | DHS_RFPD_00001313 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | 8/25/2017 10:13 | 8/25/2017 10:13 | 8/25/2017 | RE: TPS addendum.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations and legal advice re final USCIS Sudan TPS recommendation |
| DHS_RFPD_00001314 | DHS_RFPD_00001314 | DHS_RFPD_00001314 | DHS_RFPD_00001316 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | 8/18/2017 16:51 | 8/18/2017 16:51 | 8/18/2017 | TPS Sudan/S. Sudan Decision Memo for AS1.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations re draft USCIS Sudan TPS Memo |
| DHS_RFPD_00001315 | DHS_RFPD_00001315 | DHS_RFPD_00001314 | DHS_RFPD_00001316 | McDonald, Christina | | | | | | 8/17/2017 | USCIS_memo_w_attachments_TPS_Sudan_081717.pdf | DP - Deliberative Process | August 17, 2017, pre-decisional draft USCIS Sudan TPS decision memo |
| DHS_RFPD_00001316 | DHS_RFPD_00001316 | DHS_RFPD_00001314 | DHS_RFPD_00001316 | McDonald, Christina | | | | | | 8/17/2017 | USCIS_memo_w_attachments_TPS_South_Sudan_081717.pdf | DP - Deliberative Process | August 28, 2017, pre-decisional draft USCIS Sudan TPS decision memo |
| DHS_RFPD_00001317 | DHS_RFPD_00001317 | DHS_RFPD_00001317 | DHS_RFPD_00001317 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | 8/25/2017 16:02 | 8/25/2017 16:02 | 8/25/2017 | RE: Updated FRNs for TPS Sudan and South Sudan?.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re drafting Sudan and S. Sudan FRN |
| DHS_RFPD_00001318 | DHS_RFPD_00001318 | DHS_RFPD_00001318 | DHS_RFPD_00001318 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | 8/25/2017 15:51 | 8/25/2017 15:51 | 8/25/2017 | RE: Updated FRNs for TPS Sudan and South Sudan?.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re drafting Sudan and S. Sudan FRN |
| DHS_RFPD_00001319 | DHS_RFPD_00001319 | DHS_RFPD_00001319 | DHS_RFPD_00001319 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Higgins, Jennifer B <Jennifer.B.Higgins@uscis.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Button, Maria G (Gemma) <maria.g.button@uscis.dhs.gov> | 8/28/2017 15:38 | 8/28/2017 15:38 | 8/28/2017 | RE: TPS-SUDAN - Seeking AS1 Determination by Mon 8/28 Time-Sensitive.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re finalization of Sudan USCIS Recommendation Memo. |

Case 3:18-cv-01554-EMC   Document 47-2   Filed 07/30/18   Page 7 of 12

PROTECTED SUBJECT TO THE PARTIES' AGRREMENT

| Bates Begin | Bates End | Attachment Begin | Attachment End | Custodian | From | To | CC | BCC | Date Sent | Date Received | Date | Subject | Privilege | Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001320 | DHS_RFPD_00001320 | DHS_RFPD_00001320 | DHS_RFPD_00001320 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | | 8/29/2017 14:27 | 8/29/2017 14:27 | 8/29/2017 | RE: PLCY clearance of TPS-Sudan and South Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re finalization of and clearance of Sudan USCIS Recommendation Memo. | |
| DHS_RFPD_00001321 | DHS_RFPD_00001321 | DHS_RFPD_00001321 | DHS_RFPD_00001321 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Clark, Nancy <Nancy.Clark@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Bardwell, Mark <mark.bardwell@hq.dhs.gov> | | 9/7/2017 11:41 | 9/7/2017 11:41 | 9/7/2017 | RE: TPS Sudan FRNs - for AS1 signature.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001322 | DHS_RFPD_00001324 | DHS_RFPD_00001322 | DHS_RFPD_00001324 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Clark, Nancy <Nancy.Clark@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Koltalo, Amanda <Amanda.Koltalo@hq.dhs.gov> | | 9/6/2017 9:06 | 9/6/2017 9:06 | 9/6/2017 | RE: URGENT: Sudan TPS - Revised Legal Memo.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re wording of the draft pre-decisional USCIS Sudan TPS Memo | Has Redactions |
| DHS_RFPD_00001325 | DHS_RFPD_00001325 | DHS_RFPD_00001325 | DHS_RFPD_00001325 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Clark, Nancy <Nancy.Clark@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | | 9/7/2017 16:01 | 9/7/2017 16:01 | 9/7/2017 | RE: TPS Sudan FRNs - for AS1 signature.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberation within DHS re finalization of Sudan and S.Sudan FRN | |
| DHS_RFPD_00001326 | DHS_RFPD_00001327 | DHS_RFPD_00001326 | DHS_RFPD_00001328 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Clark, Nancy <Nancy.Clark@hq.dhs.gov> | ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | | 9/6/2017 11:58 | 9/6/2017 11:58 | 9/6/2017 | Sudan's Designation for Temporary Protected Status.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re wording of the draft pre-decisional USCIS Sudan TPS Memo | Has Redactions |
| DHS_RFPD_00001328 | DHS_RFPD_00001328 | DHS_RFPD_00001326 | DHS_RFPD_00001328 | McDonald, Christina | | | | | | | 9/6/2017 | 17-4732 AS1 signed memo 09.01.17.pdf | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | August 31, 2017, OGC Legal Memo re Sudan's Designation for TPS | |
| DHS_RFPD_00001329 | DHS_RFPD_00001330 | DHS_RFPD_00001329 | DHS_RFPD_00001330 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Clark, Nancy <Nancy.Clark@hq.dhs.gov> | ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | | 9/6/2017 8:52 | 9/6/2017 8:52 | 9/6/2017 | RE: URGENT: Sudan TPS - Revised Legal Memo.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re wording of the draft pre-decisional USCIS Sudan TPS Memo | Has Redactions |
| DHS_RFPD_00001331 | DHS_RFPD_00001331 | DHS_RFPD_00001331 | DHS_RFPD_00001331 | McDonald, Christina | Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV> | Cissna, Tiffany <tiffany.cissna@hq.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | | 10/4/2017 13:54 | 10/4/2017 13:54 | 10/4/2017 | RE: TPS.htm | DP - Deliberative Process | Deliberations re draft Sudan FRN | |
| DHS_RFPD_00001332 | DHS_RFPD_00001332 | DHS_RFPD_00001332 | DHS_RFPD_00001332 | McDonald, Christina | Plostock, Michael <michael.plostock@HQ.DHS.GOV> | Cissna, Tiffany <tiffany.cissna@hq.dhs.gov> | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Swain, Donald <Donald.Swain@HQ.DHS.GOV>; Krause, Scott <scott.krause@hq.dhs.gov> | | 10/4/2017 15:02 | 10/4/2017 15:02 | 10/4/2017 | RE: TPS.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re draft Sudan FRN | |
| DHS_RFPD_00001333 | DHS_RFPD_00001333 | DHS_RFPD_00001333 | DHS_RFPD_00001333 | McDonald, Christina | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV>; Gauvin, Connor <connor.gauvin@hq.dhs.gov>; Hughes, Evan <evan.hughes@hq.dhs.gov> | Cissna, Tiffany <tiffany.cissna@hq.dhs.gov> | Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Swain, Donald <Donald.Swain@HQ.DHS.GOV>; Krause, Scott <scott.krause@hq.dhs.gov>; Stoddard, Kaitlin <Kaitlin.Stoddard@hq.dhs.gov> | | 10/5/2017 14:27 | 10/5/2017 14:27 | 10/5/2017 | RE: TPS.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re draft Sudan FRN | |
| DHS_RFPD_00001334 | DHS_RFPD_00001334 | DHS_RFPD_00001334 | DHS_RFPD_00001336 | McDonald, Christina | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Higgins, Jennifer B <Jennifer.B.Higgins@uscis.dhs.gov> | Button, Maria G (Gemma) <maria.g.button@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | | 8/28/2017 15:56 | 8/28/2017 15:56 | 8/28/2017 | RE: TPS-SUDAN - Seeking AS1 Determination by Mon 8/28 Time-Sensitive.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re finalization of Sudan USCIS Recommendation Memo. | |
| DHS_RFPD_00001335 | DHS_RFPD_00001335 | DHS_RFPD_00001334 | DHS_RFPD_00001336 | McDonald, Christina | | | | | | | 8/28/2017 | South Sudan TPS Decision Memo_082817.pdf | DP - Deliberative Process | August 28, 2017, pre-decisional draft USCIS Sudan TPS decision memo | |
| DHS_RFPD_00001336 | DHS_RFPD_00001336 | DHS_RFPD_00001334 | DHS_RFPD_00001336 | McDonald, Christina | | | | | | | 8/28/2017 | Sudan TPS Decision Memo_082817.pdf | DP - Deliberative Process | August 28, 2017, pre-decisional draft USCIS Sudan TPS decision memo | |

PROTECTED SUBJECT TO THE PARTIES' AGRREMENT

| Bates Begin | Bates End | Bates Begin Attach | Bates End Attach | Custodian | From | To | CC | Date Sent | Date Received | Date | Subject | Privilege | Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001337 | DHS_RFPD_00001337 | DHS_RFPD_00001337 | DHS_RFPD_00001337 | McDonald, Christina | Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Higgins, Jennifer B <Jennifer.B.Higgins@uscis.dhs.gov> | Button, Maria G (Gemma) <maria.g.button@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | 8/28/2017 15:44 | 8/28/2017 15:44 | 8/28/2017 | RE: TPS-SUDAN - Seeking AS1 Determination by Mon 8/28 Time-Sensitive.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re finalization of Sudan USCIS Recommendation Memo. | |
| DHS_RFPD_00001338 | DHS_RFPD_00001338 | DHS_RFPD_00001338 | DHS_RFPD_00001338 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | Boivin, Mark R <mark.r.boivin@uscis.dhs.gov> | Danzy, Alford L (Al) <alford.l.danzy@uscis.dhs.gov>; Mosley, Kelly E <Kelly.E.Mosley@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Allred, Esther <esther.allred@hq.dhs.gov> | 9/7/2017 17:28 | 9/7/2017 17:28 | 9/7/2017 | RE: TPS Sudan and South Sudan - PLCY and OMB/DOS edits.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations between DHS OGC and USCIS re Sudan FRN. | |
| DHS_RFPD_00001339 | DHS_RFPD_00001339 | DHS_RFPD_00001339 | DHS_RFPD_00001339 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Cissna, Tiffany <tiffany.cissna@hq.dhs.gov> | Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV> | 10/4/2017 14:00 | 10/4/2017 14:00 | 10/4/2017 | RE: TPS.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001340 | DHS_RFPD_00001340 | DHS_RFPD_00001340 | DHS_RFPD_00001340 | McDonald, Christina | Hughes, Evan <evan.hughes@hq.dhs.gov>; Cissna, Tiffany <tiffany.cissna@hq.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV>; Gauvin, Connor <connor.gauvin@hq.dhs.gov> | Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Swain, Donald <Donald.Swain@HQ.DHS.GOV>; Krause, Scott <scott.krause@hq.dhs.gov>; Stoddard, Kaitlin <Kaitlin.Stoddard@hq.dhs.gov> | 10/5/2017 15:49 | 10/5/2017 15:49 | 10/5/2017 | RE: TPS.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001341 | DHS_RFPD_00001343 | DHS_RFPD_00001341 | DHS_RFPD_00001343 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV> | Plostock, Michael <michael.plostock@HQ.DHS.GOV>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | 9/5/2017 13:21 | 9/5/2017 13:21 | 9/5/2017 | RE: URGENT: Sudan TPS - Revised Legal Memo.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations within DHS re finalization of Sudan USCIS Recommendation Memo. | Has Redactions |
| DHS_RFPD_00001344 | DHS_RFPD_00001346 | DHS_RFPD_00001344 | DHS_RFPD_00001346 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | 9/5/2017 13:12 | 9/5/2017 13:12 | 9/5/2017 | RE: URGENT: Sudan TPS - Revised Legal Memo.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations within DHS re finalization of Sudan USCIS Recommendation Memo. | Has Redactions |
| DHS_RFPD_00001347 | DHS_RFPD_00001348 | DHS_RFPD_00001347 | DHS_RFPD_00001348 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV> | | 8/31/2017 17:44 | 8/31/2017 17:44 | 8/31/2017 | RE: Are you in ESEC? and able to help with time sensitive matter?.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations within DHS re finalization of Sudan USCIS Recommendation Memo. | Has Redactions |
| DHS_RFPD_00001349 | DHS_RFPD_00001350 | DHS_RFPD_00001349 | DHS_RFPD_00001350 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV> | | 8/31/2017 18:32 | 8/31/2017 18:32 | 8/31/2017 | RE: URGENT: Sudan TPS - Revised Legal Memo.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations within DHS re finalization of Sudan USCIS Recommendation Memo. | Has Redactions |
| DHS_RFPD_00001351 | DHS_RFPD_00001352 | DHS_RFPD_00001351 | DHS_RFPD_00001352 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV> | | 8/31/2017 17:40 | 8/31/2017 17:40 | 8/31/2017 | RE: Are you in ESEC? and able to help with time sensitive matter?.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations within DHS re finalization of Sudan USCIS Recommendation Memo. | Has Redactions |
| DHS_RFPD_00001353 | DHS_RFPD_00001353 | DHS_RFPD_00001353 | DHS_RFPD_00001353 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | Theroux, Rich P. EOP/OMB <Richard_P._Theroux@omb.eop.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Stein, Lesley <lesley.stein@HQ.DHS.GOV> | 9/20/2017 12:26 | 9/20/2017 12:26 | 9/20/2017 | RE: Withdrawing TPS Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process | OGC and OMB deliberations re Sudan FRN notice publication timeline and process. | |
| DHS_RFPD_00001354 | DHS_RFPD_00001354 | DHS_RFPD_00001354 | DHS_RFPD_00001354 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | Theroux, Rich P. EOP/OMB <Richard_P._Theroux@omb.eop.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | 9/20/2017 11:06 | 9/20/2017 11:07 | 9/20/2017 | Withdrawing TPS Sudan.htm | AC - Attorney Client Privilege; DP - Deliberative Process | OMB and OGC deliberations re Sudan FRN notice publication timeline | |
| DHS_RFPD_00001355 | DHS_RFPD_00001355 | DHS_RFPD_00001355 | DHS_RFPD_00001355 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV> | Kelliher, Brian <Brian.Kelliher@HQ.DHS.GOV> | 9/20/2017 10:37 | 9/20/2017 10:37 | 9/20/2017 | FW: TPS Sudan Notice.htm | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Deliberations between and within OMB, DHS, and USCIS re changes to and processing of Sudan FRN | |
| DHS_RFPD_00001356 | DHS_RFPD_00001356 | DHS_RFPD_00001356 | DHS_RFPD_00001356 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV> | Kelliher, Brian <Brian.Kelliher@HQ.DHS.GOV> | 8/22/2017 16:31 | 8/22/2017 16:32 | 8/22/2017 | FW: TPS.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re finalization of Sudan USCIS Recommendation Memo. | |

**PROTECTED SUBJECT TO THE PARTIES' AGRREMENT**

| Bates Begin | Bates End | Attach Begin | Attach End | Custodian | To | From | CC | Date Sent | Date Received | Date | Subject | Privilege | Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001378 | DHS_RFPD_00001378 | DHS_RFPD_00001378 | DHS_RFPD_00001378 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Stein, Lesley <lesley.stein@HQ.DHS.GOV> | 9/7/2017 11:57 | 9/7/2017 11:57 | 9/7/2017 | RE: TPS-South Sudan - Requesting AS1 signature on FRNs.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001379 | DHS_RFPD_00001379 | DHS_RFPD_00001379 | DHS_RFPD_00001379 | McDonald, Christina | Clark, Nancy <Nancy.Clark@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | 9/7/2017 11:57 | 9/7/2017 11:57 | 9/7/2017 | RE: TPS Sudan FRNs - for AS1 signature.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001380 | DHS_RFPD_00001382 | DHS_RFPD_00001380 | DHS_RFPD_00001382 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | 9/6/2017 12:20 | 9/6/2017 12:20 | 9/6/2017 | RE: Sudan's Designation for Temporary Protected Status.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re wording of the draft pre-decisional USCIS Sudan TPS Memo | Has Redactions |
| DHS_RFPD_00001383 | DHS_RFPD_00001383 | DHS_RFPD_00001383 | DHS_RFPD_00001383 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Stein, Lesley <lesley.stein@HQ.DHS.GOV>; Plostock, Michael <michael.plostock@HQ.DHS.GOV> | 9/11/2017 11:21 | 9/11/2017 11:21 | 9/11/2017 | RE: Re-submission: TPS Sudan - Requesting AS1 signature on FRN.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001384 | DHS_RFPD_00001384 | DHS_RFPD_00001384 | DHS_RFPD_00001384 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Stein, Lesley <lesley.stein@HQ.DHS.GOV>; Plostock, Michael <michael.plostock@HQ.DHS.GOV> | 9/11/2017 11:21 | 9/11/2017 11:21 | 9/11/2017 | RE: Re-submission: TPS-South Sudan - Requesting AS1 signature on FRN.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001385 | DHS_RFPD_00001385 | DHS_RFPD_00001385 | DHS_RFPD_00001385 | McDonald, Christina | OGCFedReg <OGCFedReg@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | 9/13/2017 10:56 | 9/13/2017 10:56 | 9/13/2017 | RE: Re-submission: TPS-South Sudan - Requesting AS1 signature on FRN.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001386 | DHS_RFPD_00001386 | DHS_RFPD_00001386 | DHS_RFPD_00001386 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | 9/28/2017 12:08 | 9/28/2017 12:08 | 9/28/2017 | RE: TPS Sudan memo for Federal Register.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001387 | DHS_RFPD_00001387 | DHS_RFPD_00001387 | DHS_RFPD_00001387 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | 9/28/2017 14:18 | 9/28/2017 14:18 | 9/28/2017 | RE: TPS Sudan memo for Federal Register.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001388 | DHS_RFPD_00001388 | DHS_RFPD_00001388 | DHS_RFPD_00001388 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | 9/29/2017 14:52 | 9/29/2017 14:52 | 9/29/2017 | RE: TPS Sudan memo for Federal Register.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations re time sensitivities associated with publication of Sudan FRN | |
| DHS_RFPD_00001389 | DHS_RFPD_00001390 | DHS_RFPD_00001389 | DHS_RFPD_00001390 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | | 10/2/2017 15:45 | 10/2/2017 15:45 | 10/2/2017 | RE: TPS Sudan memo for Federal Register.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Legal advice re timing of publication of Sudan FRN | Has Redactions |
| DHS_RFPD_00001392 | DHS_RFPD_00001392 | DHS_RFPD_00001392 | DHS_RFPD_00001392 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Avanni, Arex <arex.avanni@hq.dhs.gov> | Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | 8/31/2017 15:40 | 8/31/2017 15:40 | 8/31/2017 | URGENT: Sudan TPS - edits..htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between DHS, USCIS, and OGC re finalization of Sudan USCIS Recommendation Memo. | |
| DHS_RFPD_00001393 | DHS_RFPD_00001394 | DHS_RFPD_00001393 | DHS_RFPD_00001394 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; ESEC-Internal Liaison <ESEC-InternalLiaison@hq.dhs.gov> | Avanni, Arex <arex.avanni@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Stoddard, Kaitlin <Kaitlin.Stoddard@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Neumann, Elizabeth <elizabeth.neumann@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Blackwell, Juliana <juliana.blackwell@HQ.DHS.GOV> | 8/31/2017 20:14 | 8/31/2017 20:14 | 8/31/2017 | RE: URGENT: Sudan TPS - Revised Legal Memo.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re finalization of Sudan USCIS Recommendation Memo. | Has Redactions |
| DHS_RFPD_00001395 | DHS_RFPD_00001395 | DHS_RFPD_00001395 | DHS_RFPD_00001395 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Avanni, Arex <arex.avanni@hq.dhs.gov> | | 8/31/2017 11:28 | 8/31/2017 11:28 | 8/31/2017 | RE: TPS-Sudan - AS2 questions.htm | AC - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberations between USCIS and OGC re finalization of Sudan USCIS Recommendation Memo. | |

**PROTECTED SUBJECT TO THE PARTIES' AGRREMENT**

| Bates Begin | Bates End | Attach Begin | Attach End | Custodian | From | To | CC | Date Sent | Date Received | Date Created | Subject / Filename | Privilege | Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001396 | DHS_RFPD_00001396 | DHS_RFPD_00001396 | DHS_RFPD_00001396 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov> | 8/22/2017 16:33 | 8/22/2017 16:33 | 8/22/2017 | RE: TPS.htm | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re finalization of Sudan USCIS Recommendation Memo. | |
| DHS_RFPD_00001397 | DHS_RFPD_00001397 | DHS_RFPD_00001397 | DHS_RFPD_00001397 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov> | Allred, Esther <esther.allred@hq.dhs.gov> | Boivin, Mark R <mark.r.boivin@uscis.dhs.gov>; Danzy, Alford L (Al) <alford.l.danzy@uscis.dhs.gov>; Mosley, Kelly E <Kelly.E.Mosley@uscis.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Kelliher, Brian <Brian.Kelliher@HQ.DHS.GOV> | 9/7/2017 16:35 | 9/7/2017 16:35 | 9/7/2017 | RE: TPS Sudan and South Sudan - PLCY and OMB/DOS edits.htm | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Deliberations within and between DHS OGC and USCIS re Sudan FRN. | |
| DHS_RFPD_00001398 | DHS_RFPD_00001401 | DHS_RFPD_00001398 | DHS_RFPD_00001401 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Kelliher, Brian <Brian.Kelliher@HQ.DHS.GOV> | Allred, Esther <esther.allred@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Stein, Lesley <lesley.stein@HQ.DHS.GOV>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV> | 9/12/2017 11:08 | 9/12/2017 11:08 | 9/12/2017 | RE: Clearance Request: USCIS Notice: Termination of the Designation of Sudan for Temporary Protection Status.htm | | Substantive attorney deliberations regarding language in the Sudan FRN. | Has Redactions |
| DHS_RFPD_00001402 | DHS_RFPD_00001405 | DHS_RFPD_00001402 | DHS_RFPD_00001405 | McDonald, Christina | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Kelliher, Brian <Brian.Kelliher@HQ.DHS.GOV> | Allred, Esther <esther.allred@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Stein, Lesley <lesley.stein@HQ.DHS.GOV>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV> | 9/12/2017 12:48 | 9/12/2017 12:48 | 9/12/2017 | RE: Clearance Request: USCIS Notice: Termination of the Designation of Sudan for Temporary Protection Status.htm | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Substantive attorney deliberations regarding language in the Sudan FRN. | Has Redactions |
| DHS_RFPD_00001408 | DHS_RFPD_00001408 | DHS_RFPD_00001406 | DHS_RFPD_00001415 | McDonald, Christina | | | | | | 11/15/2017 | Nicaragua_TPS_Supporting_Docs.pdf | DP - Deliberative Process | Pre-decisional draft USCIS Nicaragua TPS Decision Memo | |
| DHS_RFPD_00001416 | DHS_RFPD_00001416 | DHS_RFPD_00001416 | DHS_RFPD_00001417 | Shah, Dimple | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Culver, Jared <Jared.Culver@hq.dhs.gov>; Cissna, Francis <francis.cissna@hq.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | | 8/15/2017 9:09 | 8/15/2017 9:09 | 8/15/2017 | FW: Draft South Sudan and Sudan TPS Memos.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberations between USCIS and OGC re finalization of Sudan USCIS Recommendation Memo. | |
| DHS_RFPD_00001417 | DHS_RFPD_00001417 | DHS_RFPD_00001416 | DHS_RFPD_00001417 | Shah, Dimple | | | | | | 8/10/2017 | Sudan TPS S1 Decision Memo 08-10-17 for FO.DOC | DP - Deliberative Process | Predecisional draft USCIS Sudan TPS decision memo | |
| DHS_RFPD_00001250 | DHS_RFPD_00001253 | DHS_RFPD_00001250 | DHS_RFPD_00001253 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Palmer, David <David.Palmer@hq.dhs.gov> | Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov> | 8/30/2017 13:40 | 8/30/2017 13:40 | 8/30/2017 | RE: Sudan TPS.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo. | Has Redactions |
| DHS_RFPD_00001254 | DHS_RFPD_00001256 | DHS_RFPD_00001254 | DHS_RFPD_00001256 | McDonald, Christina | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Palmer, David <David.Palmer@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov> | 8/30/2017 13:36 | 8/30/2017 13:36 | 8/30/2017 | RE: Sudan TPS.mht | DP - Deliberative Process | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo. | Has Redactions |
| DHS_RFPD_00001257 | DHS_RFPD_00001259 | DHS_RFPD_00001257 | DHS_RFPD_00001259 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Palmer, David <David.Palmer@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Shah, Dimple <dimple.shah@hq.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Hamilton, Gene <gene.hamilton@hq.dhs.gov> | 8/30/2017 11:54 | 8/30/2017 11:54 | 8/30/2017 | RE: Sudan TPS.mht | DP - Deliberative Process; PII - Personal Privacy | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo. | Has Redactions |
| DHS_RFPD_00001260 | DHS_RFPD_00001261 | DHS_RFPD_00001260 | DHS_RFPD_00001261 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | | 8/30/2017 0:26 | 8/30/2017 0:26 | 8/30/2017 | RE: Sudan TPS.mht | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo. | Has Redactions |
| DHS_RFPD_00001262 | DHS_RFPD_00001264 | DHS_RFPD_00001262 | DHS_RFPD_00001264 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov> | 8/30/2017 7:50 | 8/30/2017 7:50 | 8/30/2017 | RE: Sudan TPS.mht | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding finalization and edits to the Sudan USCIS TPS Memo. | Has Redactions |

**PROTECTED SUBJECT TO THE PARTIES' AGRREMENT**

| Bates Begin | Bates End | Attach Begin | Attach End | Custodian | To | From | CC | Date Sent | Date Received | Date | Subject/Filename | Privilege | Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001268 | DHS_RFPD_00001268 | DHS_RFPD_00001265 | DHS_RFPD_00001268 | McDonald, Christina | | | | | | 9/12/2017 | 17-5514 Attachment 2 TPS_Sudan_Termination 09.12.2017 version 2.docx | DP - Deliberative Process | Pre-decisional draft Federal Register notice | |
| DHS_RFPD_00001273 | DHS_RFPD_00001275 | DHS_RFPD_00001273 | DHS_RFPD_00001275 | McDonald, Christina | McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV> | Mueller, Pieter <pieter.mueller@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Stein, Lesley <lesley.stein@HQ.DHS.GOV> | 10/5/2017 15:49 | 10/5/2017 15:49 | 10/5/2017 | RE: AS1 Signature.htm | AC - Attorney Client Privilege; DP - Deliberative Process | | Has Redactions |
| DHS_RFPD_00001276 | DHS_RFPD_00001279 | DHS_RFPD_00001276 | DHS_RFPD_00001281 | McDonald, Christina | Bardwell, Mark <mark.bardwell@hq.dhs.gov> | Mueller, Pieter <pieter.mueller@hq.dhs.gov> | Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Stein, Lesley <lesley.stein@HQ.DHS.GOV>; McDonald, Christina <christina.mcdonald@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV> | 10/5/2017 16:11 | 10/5/2017 16:11 | 10/5/2017 | RE: AS1 Signature.htm | AC - Attorney Client Privilege; DP - Deliberative Process | | Has Redactions |
| DHS_RFPD_00001280 | DHS_RFPD_00001280 | DHS_RFPD_00001276 | DHS_RFPD_00001281 | McDonald, Christina | | | | | | 9/29/2017 | 17-5514 TPS Sudan FRN - (redline) 09.29.2017.docx | DP - Deliberative Process | Pre-decisional draft Federal Register notice | |
| DHS_RFPD_00001281 | DHS_RFPD_00001281 | DHS_RFPD_00001276 | DHS_RFPD_00001281 | McDonald, Christina | | | | | | 9/29/2017 | 17-5514 TPS Sudan FRN 09.29.2017.docx | DP - Deliberative Process | Pre-decisional draft Federal Register Notice | |
| DHS_RFPD_00001282 | DHS_RFPD_00001282 | DHS_RFPD_00001282 | DHS_RFPD_00001282 | McDonald, Christina | Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Dougherty, Michael <michael.dougherty@hq.dhs.gov>; Nealon, James <james.nealon@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Symons, Craig M <Craig.M.Symons@uscis.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Deshommes, Samantha L <Samantha.L.Deshommes@uscis.dhs.gov>; Anderson, Kathryn E <Kathryn.E.Anderson@uscis.dhs.gov>; Prelogar, Brandon B <brandon.b.prelogar@uscis.dhs.gov>; Westmoreland, Megan <megan.westmoreland@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV> | 9/28/2017 9:52 | 9/28/2017 9:52 | 9/28/2017 | RE: Next Steps for TPS-Sudan?.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations between DoS, DHS, and USCIS re wording of Sudan FRN notice | |
| DHS_RFPD_00001283 | DHS_RFPD_00001283 | DHS_RFPD_00001283 | DHS_RFPD_00001283 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Swain, Donald <Donald.Swain@HQ.DHS.GOV>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Krause, Scott <scott.krause@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Shah, Dimple <dimple.shah@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Higgins, Jennifer B <Jennifer.B.Higgins@uscis.dhs.gov>; Neufeld, Donald W <Donald.W.Neufeld@uscis.dhs.gov> | 8/28/2017 12:32 | 8/28/2017 12:32 | 8/28/2017 | RE: TPS-SUDAN - Seeking AS1 Determination by Mon 8/28 Time-Sensitive.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations and Attorney advice regarding timeline associated with Sudan TPS determination. | |
| DHS_RFPD_00001284 | DHS_RFPD_00001284 | DHS_RFPD_00001284 | DHS_RFPD_00001284 | McDonald, Christina | Swain, Donald <Donald.Swain@HQ.DHS.GOV>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Krause, Scott <scott.krause@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Shah, Dimple <dimple.shah@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Higgins, Jennifer B <Jennifer.B.Higgins@uscis.dhs.gov>; Neufeld, Donald W <Donald.W.Neufeld@uscis.dhs.gov> | 8/28/2017 10:42 | 8/28/2017 10:42 | 8/28/2017 | RE: TPS-SUDAN - Seeking AS1 Determination by Mon 8/28 Time-Sensitive.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations and Attorney advice regarding timeline associated with Sudan TPS determination. | |
| DHS_RFPD_00001285 | DHS_RFPD_00001285 | DHS_RFPD_00001285 | DHS_RFPD_00001285 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Swain, Donald <Donald.Swain@HQ.DHS.GOV>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Krause, Scott <scott.krause@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Shah, Dimple <dimple.shah@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Higgins, Jennifer B <Jennifer.B.Higgins@uscis.dhs.gov>; Neufeld, Donald W <Donald.W.Neufeld@uscis.dhs.gov> | 8/28/2017 10:41 | 8/28/2017 10:41 | 8/28/2017 | RE: TPS-SUDAN - Seeking AS1 Determination by Mon 8/28 Time-Sensitive.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations and Attorney advice regarding timeline associated with Sudan TPS determination. | |

**PROTECTED SUBJECT TO THE PARTIES' AGRREMENT**

| Bates Start | Bates End | Attach Start | Attach End | From | To | CC | BCC | Date Sent | Date Recvd | Date | Subject/Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHS_RFPD_00001286 | DHS_RFPD_00001286 | DHS_RFPD_00001286 | DHS_RFPD_00001287 | McDonald, Christina | Nuebel Kovarik, Kathy <kathy.nuebelkovarik@uscis.dhs.gov>; Swain, Donald <Donald.Swain@HQ.DHS.GOV>; McCament, James W <James.W.McCament@uscis.dhs.gov>; Krause, Scott <scott.krause@hq.dhs.gov> | McDonald, Christina <christina.mcdonald@hq.dhs.gov> | Shah, Dimple <dimple.shah@hq.dhs.gov>; Plostock, Michael <michael.plostock@HQ.DHS.GOV>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV>; Hamilton, Gene <gene.hamilton@hq.dhs.gov>; Higgins, Jennifer B <Jennifer.B.Higgins@uscis.dhs.gov>; Neufeld, Donald W <Donald.W.Neufeld@uscis.dhs.gov> | 8/28/2017 16:08 | 8/28/2017 16:08 | 8/28/2017 | RE: TPS-SUDAN - Seeking AS1 Determination by Mon 8/28 Time-Sensitive.htm | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations and Attorney advice regarding timeline associated with Sudan TPS determination. |
| DHS_RFPD_00001287 | DHS_RFPD_00001287 | DHS_RFPD_00001286 | DHS_RFPD_00001287 | McDonald, Christina | | | | | | 8/28/2017 | Sudan TPS Decision Memo_082817.pdf | DP - Deliberative Process | |