# Exhibit B

| User | Case | Description | Date | Time |
|------|------|-------------|------|------|
| Ahilan Arulanantham | Ramos | Initial drafting of complaint. | 11/4/2017 | 0.30 |
| Ahilan Arulanantham | Ramos | Initial drafting of complaint, review of Bustamante, Cardenas, Kleindienst, Din. | 11/5/2017 | 1.60 |
| Ahilan Arulanantham | Ramos | Initial drafting of complaint. | 11/5/2017 | 0.32 |
| Ahilan Arulanantham | Ramos | Review of Moore; Yoder, Poe v Ullman, and related cases. | 11/5/2017 | 0.98 |
| Ahilan Arulanantham | Ramos | Redrafting complaint to be about individuals rather than class. | 11/8/2017 | 0.03 |
| Ahilan Arulanantham | Ramos | Talk w Emi and Jessica re next steps. | 11/8/2017 | 1.05 |
| Ahilan Arulanantham | Ramos | Review of bad CA9 and other circuit law cases. | 11/11/2017 | 0.65 |
| Ahilan Arulanantham | Ramos | Review of bad CA9 and other circuit law cases. | 11/11/2017 | 0.32 |
| Ahilan Arulanantham | Ramos | Review of bad CA9 and other circuit law cases. | 11/11/2017 | 1.67 |
| Ahilan Arulanantham | Ramos | Research on family law rights from child's point of view. | 11/16/2017 | 0.55 |
| Ahilan Arulanantham | Ramos | Talk w CA officials re our impending TPS suit. | 11/29/2017 | 0.70 |
| Ahilan Arulanantham | Ramos | Outlining core legal argument for Jennifer Poon to draft. | 11/30/2017 | 0.78 |
| Ahilan Arulanantham | Ramos | Talk w Jennifer Poon re TPS. | 11/30/2017 | 0.63 |
| Ahilan Arulanantham | Ramos | Edits to Jennifer Poon  draft arg section of lit memo, review of new research, drafting cardenas/din/bustamante section. | 12/3/2017 | 1.75 |
| Ahilan Arulanantham | Ramos | Edits to Jennifer Poon  draft arg section of lit memo. | 12/3/2017 | 0.62 |
| Ahilan Arulanantham | Ramos | Review of and edits to revised lit memo - factual and legal sections. Altering standard of review section. | 12/15/2017 | 0.25 |
| Ahilan Arulanantham | Ramos | Review of revised lit memo. | 12/15/2017 | 1.03 |
| Ahilan Arulanantham | Ramos | Correspondence re resources for TPS, then prep for call w Alliance. | 12/19/2017 | 0.33 |
| Ahilan Arulanantham | Ramos | Edits to revised lit memo, then talk w Jennifer re further edits. | 12/19/2017 | 1.40 |
| Ahilan Arulanantham | Ramos | Edits to revised lit memo, then talk w Jennifer re further edits. | 12/19/2017 | 0.00 |
| Ahilan Arulanantham | Ramos | Talk w TPS Alliance. | 12/19/2017 | 0.97 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Talk w Dr Lisseth Rojas re research related to harms on US citizen children of deportees. | 12/27/2017 | 0.63 |
| Ahilan Arulanantham | Ramos | Review of UCI memos on EP, APA, and Regulatory Flexibility Act; then review of J Poon's revised lit memo. | 1/9/2018 | 1.25 |
| Ahilan Arulanantham | Ramos | Research on TPS jdxnl bars. | 1/12/2018 | 0.15 |
| Ahilan Arulanantham | Ramos | Research on TPS jdxnl bars. | 1/12/2018 | 0.12 |
| Ahilan Arulanantham | Ramos | Research on TPS jdxnl bars. | 1/12/2018 | 0.10 |
| Ahilan Arulanantham | Ramos | Review of and edits to lit memo. | 1/12/2018 | 0.15 |
| Ahilan Arulanantham | Ramos | Talk w Emi re next steps. Then correspondence re same. | 1/12/2018 | 0.18 |
| Ahilan Arulanantham | Ramos | Talk w Jackie re gathering TPS notices. Then first team call w Sidley folks. | 1/18/2018 | 1.55 |
| Ahilan Arulanantham | Ramos | Meeting w Emi to prep for meeting w TPS Alliance, then met with Alliance members. | 1/19/2018 | 2.30 |
| Ahilan Arulanantham | Ramos | Post-call comprehensive collection of team notes, next steps, and then email to team re same. | 1/19/2018 | 0.55 |
| Ahilan Arulanantham | Ramos | Talk w Emi re next steps, then correspondence re same. | 1/20/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Talk w Jennifer Poon re jurisdiction stripping research. | 1/20/2018 | 0.20 |
| Ahilan Arulanantham | Ramos | Correspondence re outreach, research re designations and potential APA challenges. | 1/22/2018 | 0.28 |
| Ahilan Arulanantham | Ramos | Research on and review of jurisdictional caselaw. | 1/23/2018 | 2.52 |
| Ahilan Arulanantham | Ramos | Talk w AIJ folks re their plans. Then correspondence w various others re plans for litigation. | 1/23/2018 | 0.47 |
| Ahilan Arulanantham | Ramos | Email to litigation team re next steps. | 1/25/2018 | 0.45 |
| Ahilan Arulanantham | Ramos | Talk w ALC re litigation plans. | 1/25/2018 | 0.43 |
| Ahilan Arulanantham | Ramos | Talk w Amanda (Sidley) re litigation plans, then correspondence to team re same. | 1/25/2018 | 0.52 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Talk w Emi re litigation plans. | 1/25/2018 | 0.40 |
| Ahilan Arulanantham | Ramos | Talk w PC re litigation plans. | 1/25/2018 | 0.47 |
| Ahilan Arulanantham | Ramos | Talk w Sejal re next steps post NAACP Suit. | 1/25/2018 | 0.30 |
| Ahilan Arulanantham | Ramos | Talk w Sidley team and Emi. Discussion of next steps. | 1/27/2018 | 1.43 |
| Ahilan Arulanantham | Ramos | Call with Sidley team re next steps. | 2/5/2018 | 0.78 |
| Ahilan Arulanantham | Ramos | Correspondence w Emi and others re merits issues. | 2/5/2018 | 0.15 |
| Ahilan Arulanantham | Ramos | Correspondence w Emi and others re merits issues. | 2/5/2018 | 0.50 |
| Ahilan Arulanantham | Ramos | Edits to and comments on revised jurisdiction stripping memo. | 2/5/2018 | 0.33 |
| Ahilan Arulanantham | Ramos | Review of draft FOIA. | 2/7/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Talk w Emi and Jess re TPS strategy post Peter Schey news. Then correspondence re same. | 2/7/2018 | 0.77 |
| Ahilan Arulanantham | Ramos | Tc w Emi, then Cecillia. Then correspondence re next steps in light of Peter Schey news. | 2/8/2018 | 0.62 |
| Ahilan Arulanantham | Ramos | Tc w State AG's. | 2/8/2018 | 0.88 |
| Ahilan Arulanantham | Ramos | Review of Emi's notes on potential plaintiffs; then correspondence re same. | 2/12/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Drafting co-counseling agreement. | 2/13/2018 | 0.23 |
| Ahilan Arulanantham | Ramos | Drafting co-counseling agreement. | 2/13/2018 | 0.23 |
| Ahilan Arulanantham | Ramos | Review of APA Memo, drafting comments re same. | 2/13/2018 | 1.20 |
| Ahilan Arulanantham | Ramos | Edits to co-counseling agreement. | 2/14/2018 | 0.15 |
| Ahilan Arulanantham | Ramos | Finalizing comments on APA Memo. | 2/14/2018 | 0.48 |
| Ahilan Arulanantham | Ramos | Review of revised Plaintiff memo; correspondence re same and re other potential plaintiffs. | 2/14/2018 | 0.57 |
| Ahilan Arulanantham | Ramos | Talk w Jennifer Poon re next steps for jdxn research. | 2/14/2018 | 0.27 |

| Ahilan Arulanantham | Ramos | Talk w Pabitra from Adhikaar re potential Nepali involvement. | 2/15/2018 | 0.45 |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Drafting and editing lit memo. | 2/19/2018 | 0.43 |
| Ahilan Arulanantham | Ramos | Correspondence to team re next steps; edits to draft complaint. | 2/20/2018 | 0.52 |
| Ahilan Arulanantham | Ramos | Drafting and editing lit memo. | 2/20/2018 | 1.53 |
| Ahilan Arulanantham | Ramos | Talk w Emi re potential plaintiffs; comprehensive review of next steps. | 2/20/2018 | 0.88 |
| Ahilan Arulanantham | Ramos | Talk w Sejal re next steps; Haiti inclusion issue. | 2/20/2018 | 0.48 |
| Ahilan Arulanantham | Ramos | Call w TPS potential clients; then further edits to lit memo. | 2/21/2018 | 0.88 |
| Ahilan Arulanantham | Ramos | Edits to lit memo. | 2/21/2018 | 0.93 |
| Ahilan Arulanantham | Ramos | Edits to lit memo. | 2/21/2018 | 1.10 |
| Ahilan Arulanantham | Ramos | Team call re all aspects, plan for filing. | 2/22/2018 | 0.42 |
| Ahilan Arulanantham | Ramos | Team call re all aspects, plan for filing. Then talk w potential amici re same. | 2/22/2018 | 1.30 |
| Ahilan Arulanantham | Ramos | Correspondence re lit approval process. | 2/24/2018 | 0.75 |
| Ahilan Arulanantham | Ramos | Correspondence re lit approval process. | 3/1/2018 | 0.83 |
| Ahilan Arulanantham | Ramos | Substantive correspondence re lit approval process. Talk w Andrew and Emi re merits of complaint. | 3/1/2018 | 1.05 |
| Ahilan Arulanantham | Ramos | Substantive correspondence re lit approval process. Talk w Andrew and Emi re merits of complaint. | 3/1/2018 | 0.03 |
| Ahilan Arulanantham | Ramos | Talk w Bob jobe office re Cristina Morales' case. | 3/1/2018 | 0.28 |
| Ahilan Arulanantham | Ramos | Talk w Bob jobe office re Cristina Morales' case. | 3/1/2018 | 0.40 |
| Ahilan Arulanantham | Ramos | Review of complaint. | 3/2/2018 | 0.40 |
| Ahilan Arulanantham | Ramos | Global review of and edits to complaint. | 3/3/2018 | 0.82 |
| Ahilan Arulanantham | Ramos | Review of and edits to complaint. | 3/3/2018 | 2.52 |

| Ahilan Arulanantham | Ramos | Review of and edits to complaint. | 3/4/2018 | 2.02 |
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 3/6/2018 | 1.77 |
| Ahilan Arulanantham | Ramos | Talk w IRP lawyers re next steps. | 3/7/2018 | 12.50 |
| Ahilan Arulanantham | Ramos | Talk w Julia re NorCal approval process, then w Sean and Emi re edits to the complaint. | 3/8/2018 | 0.32 |
| Ahilan Arulanantham | Ramos | Finalizing filing, correspondence w team re same. | 3/12/2018 | 2.75 |
| Ahilan Arulanantham | Ramos | Team call re all aspects for next steps. | 3/13/2018 | 0.97 |
| Ahilan Arulanantham | Ramos | Team call re all aspects for next steps. | 3/13/2018 | 0.08 |
| Ahilan Arulanantham | Ramos | Memo to team re next tactical steps, research re same. | 3/15/2018 | 1.28 |
| Ahilan Arulanantham | Ramos | Talk w potential amici. | 3/20/2018 | 0.55 |
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 3/20/2018 | 0.78 |
| Ahilan Arulanantham | Ramos | Call w attorneys working on Boston TPS case. Then w Emi re next steps. Then w potential amici. | 3/22/2018 | 1.12 |
| Ahilan Arulanantham | Ramos | Revisions to co-counsel agmt in light of additional counsel. Talk w Emi and correspondence to team re same. Finalizing retainers for clients. | 3/26/2018 | 0.58 |
| Ahilan Arulanantham | Ramos | Review of expedited discovery letter from Saravia as sample, then brief talk w Andy re jurisdictional research. | 3/27/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Review of expedited discovery letter from Saravia as sample. | 3/27/2018 | 0.30 |
| Ahilan Arulanantham | Ramos | Talk w potential expert. | 3/27/2018 | 0.22 |
| Ahilan Arulanantham | Ramos | Team call re all aspects, next steps. Then f/u from call w Andy and Emi. | 3/27/2018 | 0.95 |
| Ahilan Arulanantham | Ramos | Review of irreparable harm questionnaire, then misc correspondence w team re co-counsel agreement, expedited discovery, etc. | 3/28/2018 | 0.17 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Review of Andrew Talai's research on jurisdiction for discretionary claims. | 4/9/2018 | 0.12 |
| Ahilan Arulanantham | Ramos | Meet w potential expert (Dr Rojas). | 4/10/2018 | 1.18 |
| Ahilan Arulanantham | Ramos | Talk w staffer re decisions. | 4/10/2018 | 0.75 |
| Ahilan Arulanantham | Ramos | Team call re all aspects, focus on planned expedited discovery. Then finalized notes summary and sent to Andrew. | 4/10/2018 | 1.13 |
| Ahilan Arulanantham | Ramos | Write up of notes re meeting w potential expert (Dr Rojas), correspondence re same. | 4/11/2018 | 0.08 |
| Ahilan Arulanantham | Ramos | Team call re all aspects, focus on expedited discovery. | 4/17/2018 | 1.02 |
| Ahilan Arulanantham | Ramos | Meeting w Dr Rojas. Then debrief. | 4/18/2018 | 2.92 |
| Ahilan Arulanantham | Ramos | Review of expedited discovery. | 4/19/2018 | 0.33 |
| Ahilan Arulanantham | Ramos | Final review of TPS early discovery requests, edits, correspondence re same. | 4/22/2018 | 0.55 |
| Ahilan Arulanantham | Ramos | Review of and edits to motion to expedite discovery. | 4/24/2018 | 0.12 |
| Ahilan Arulanantham | Ramos | Review of and edits to motion to expedite discovery; team call (mostly) re same. | 4/24/2018 | 1.07 |
| Ahilan Arulanantham | Ramos | Meet and confer w govt re early discovery. Then debrief re next steps. | 4/25/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Correspondence re Nepal termination, then reach out to community groups re same. | 4/26/2018 | 0.18 |
| Ahilan Arulanantham | Ramos | Meet and confer re expedited discovery. | 4/26/2018 | 12.27 |
| Ahilan Arulanantham | Ramos | Tps planning call for meet and confer | 4/26/2018 | 0.45 |
| Ahilan Arulanantham | Ramos | Review of revised motion for expedited discovery (now in letter brief form post meet and confer). | 4/27/2018 | 0.58 |
| Ahilan Arulanantham | Ramos | Talk w potential amici. | 4/28/2018 | 0.18 |
| Ahilan Arulanantham | Ramos | Listening to Hawaii v Trump argument for purposes of EP argument. | 5/1/2018 | 1.30 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Team call. Then draft correspondence w govt, then w potential experts. | 5/1/2018 | 1.32 |
| Ahilan Arulanantham | Ramos | Research and drafting response to govt opp to motion seeking limited expedited discovery. | 5/2/2018 | 1.00 |
| Ahilan Arulanantham | Ramos | Research and drafting response to govt opp to motion seeking limited expedited discovery. | 5/2/2018 | 0.55 |
| Ahilan Arulanantham | Ramos | Final edits to TPS discovery and letter brief for early discovery. | 5/3/2018 | 0.30 |
| Ahilan Arulanantham | Ramos | Near-final edits to revisions to discovery, letter brief seeking early discovery. | 5/3/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Talk w potential expert, then notes re same; initial review of her research. | 5/7/2018 | 0.83 |
| Ahilan Arulanantham | Ramos | Review of Jessica Karp memo re nationwide injunctions and class axns; correspondence re same. | 5/8/2018 | 0.58 |
| Ahilan Arulanantham | Ramos | Review of govt MTD in NAACP Haiti TPS case, notes re same. | 5/8/2018 | 0.57 |
| Ahilan Arulanantham | Ramos | Talk w Andy to prep for m/c w govt re case management conference statement, then did conference, then correspondence re next steps. | 5/8/2018 | 0.85 |
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 5/8/2018 | 0.98 |
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 5/8/2018 | 0.00 |
| Ahilan Arulanantham | Ramos | Edits to CMC statement. | 5/9/2018 | 0.23 |
| Ahilan Arulanantham | Ramos | Initial sketch of answers to 12b1 args in MTD (based on Haiti case version). | 5/9/2018 | 0.22 |
| Ahilan Arulanantham | Ramos | Initial sketch of answers to 12b1 args in MTD (based on Haiti case version). | 5/9/2018 | 2.37 |
| Ahilan Arulanantham | Ramos | Initial sketch of answers to 12b1 args in MTD (based on Haiti case version). | 5/9/2018 | 0.00 |
| Ahilan Arulanantham | Ramos | Initial sketch of answers to 12b1 args in MTD (based on Haiti case version). | 5/9/2018 | 0.03 |
| Ahilan Arulanantham | Ramos | Review of jdxnl research re 1252a2D, then finalizing joint case management statement. | 5/9/2018 | 1.13 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Review of materials to prep for hearing on Thursday, focus on parallel jurisdictional briefing. | 5/14/2018 | 2.10 |
| Ahilan Arulanantham | Ramos | Talk w Sean re division of labor for upcoming hearing (5/17). | 5/14/2018 | 2.25 |
| Ahilan Arulanantham | Ramos | Prep for discovery conference hearing - review of discovery briefs, letter briefs. | 5/15/2018 | 0.62 |
| Ahilan Arulanantham | Ramos | Talk w team to prep for hearing. | 5/15/2018 | 0.80 |
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 5/15/2018 | 0.80 |
| Ahilan Arulanantham | Ramos | Preparation for hearing; talk w Kate H re research. | 5/16/2018 | 0.12 |
| Ahilan Arulanantham | Ramos | Review of reporting re cables issues in TPS decisions. | 5/16/2018 | 0.42 |
| Ahilan Arulanantham | Ramos | Review of research on child citizenship claim to prep for MTD. | 5/21/2018 | 0.37 |
| Ahilan Arulanantham | Ramos | Review of research on child citizenship claim to prep for MTD. | 5/21/2018 | 0.47 |
| Ahilan Arulanantham | Ramos | Review of research on child citizenship claim to prep for MTD. | 5/21/2018 | 0.20 |
| Ahilan Arulanantham | Ramos | Review of research on child citizenship claim to prep for MTD. | 5/21/2018 | 0.42 |
| Ahilan Arulanantham | Ramos | Outlining MTD on jurisdiction. | 5/22/2018 | 0.28 |
| Ahilan Arulanantham | Ramos | Outlining MTD on jurisdiction. | 5/22/2018 | 0.38 |
| Ahilan Arulanantham | Ramos | Research re MTD on jurisdiction. | 5/22/2018 | 0.53 |
| Ahilan Arulanantham | Ramos | Research re MTD on jurisdiction. | 5/22/2018 | 0.28 |
| Ahilan Arulanantham | Ramos | Review of govt MTD, initial notes re response. | 5/22/2018 | 1.47 |
| Ahilan Arulanantham | Ramos | Talk w volunteer atty re unconstitutional conditions. | 5/22/2018 | 0.33 |
| Ahilan Arulanantham | Ramos | Team call re all aspects, focus on MTD. | 5/22/2018 | 1.22 |
| Ahilan Arulanantham | Ramos | Outlining MTD on jurisdiction. | 5/23/2018 | 0.93 |
| Ahilan Arulanantham | Ramos | Review of unconstitutional conditions research, finishing jurisdictional section outline. | 5/23/2018 | 0.52 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Review of unconstitutional conditions research. | 5/23/2018 | 0.17 |
| Ahilan Arulanantham | Ramos | Review of unconstitutional conditions research. | 5/23/2018 | 0.78 |
| Ahilan Arulanantham | Ramos | Outlining response to MTD on child citizenship/forced choice claim. | 5/24/2018 | 0.62 |
| Ahilan Arulanantham | Ramos | Outlining response to MTD on child citizenship/forced choice claim. | 5/25/2018 | 0.45 |
| Ahilan Arulanantham | Ramos | Drafting child citizenship section. | 5/26/2018 | 0.47 |
| Ahilan Arulanantham | Ramos | Review of draft jurisdiction section for MTD. | 5/26/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Review of draft jurisdiction section for MTD. | 5/26/2018 | 0.75 |
| Ahilan Arulanantham | Ramos | Review of outlines for other MTD sections. | 5/26/2018 | 1.25 |
| Ahilan Arulanantham | Ramos | Review of unconstitutional conditions research re child citizenship section. | 5/26/2018 | 0.17 |
| Ahilan Arulanantham | Ramos | Review of unconstitutional conditions research re child citizenship section. | 5/26/2018 | 0.32 |
| Ahilan Arulanantham | Ramos | Edits to draft on jurisdiction section of mtd response. | 5/27/2018 | 1.93 |
| Ahilan Arulanantham | Ramos | Finalizing outline of forced choice claim. | 5/28/2018 | 1.47 |
| Ahilan Arulanantham | Ramos | Research on forced choice doctrine. | 5/28/2018 | 0.23 |
| Ahilan Arulanantham | Ramos | Talk w law professor re constitutional theory underlying forced choice claim. | 5/29/2018 | 0.37 |
| Ahilan Arulanantham | Ramos | Team call re citizenship claim outline. | 5/29/2018 | 0.85 |
| Ahilan Arulanantham | Ramos | Drafting forced choice claim. | 5/30/2018 | 1.02 |
| Ahilan Arulanantham | Ramos | Drafting forced choice claim. | 5/30/2018 | 1.35 |
| Ahilan Arulanantham | Ramos | Final first-round edits to response to MTD on jurisdiction. | 5/30/2018 | 1.75 |
| Ahilan Arulanantham | Ramos | Further revisions to outline on forced choice claim. | 5/30/2018 | 0.43 |
| Ahilan Arulanantham | Ramos | Further revisions to outline on forced choice claim. | 5/30/2018 | 0.35 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Research on forced choice claim - review of law review articles and Kate H's research. | 5/30/2018 | 2.23 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to response to MTD. | 5/31/2018 | 1.87 |
| Ahilan Arulanantham | Ramos | Editing first full draft of forced choice claim. | 5/31/2018 | 3.32 |
| Ahilan Arulanantham | Ramos | Research re continuing effect of Morales (and talk w Morales' counsel re same). | 5/31/2018 | 0.58 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to response to MTD, focus on DPC section. | 6/1/2018 | 0.23 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to response to MTD, focus on EPC section. | 6/1/2018 | 2.90 |
| Ahilan Arulanantham | Ramos | MTD Opp; edits to DPC section. | 6/1/2018 | 0.38 |
| Ahilan Arulanantham | Ramos | Meet and confer w govt re discovery. | 6/1/2018 | 1.12 |
| Ahilan Arulanantham | Ramos | Prep for discovery m/c. | 6/1/2018 | 0.33 |
| Ahilan Arulanantham | Ramos | Talk w Kate re spot research for draft. | 6/1/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Drafting intro to response to mtd. | 6/2/2018 | 0.87 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to response to MTD. | 6/3/2018 | 3.53 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to response to MTD. | 6/3/2018 | 3.42 |
| Ahilan Arulanantham | Ramos | Review of near-final edits to opp to MTD. | 6/4/2018 | 1.17 |
| Ahilan Arulanantham | Ramos | Review of near-final edits to opp to MTD. | 6/4/2018 | 1.97 |
| Ahilan Arulanantham | Ramos | Review of near-final edits to opp to MTD. | 6/4/2018 | 0.45 |
| Ahilan Arulanantham | Ramos | Review of near-final edits to opp to MTD. | 6/4/2018 | 1.33 |
| Ahilan Arulanantham | Ramos | Talk to Amanda re remaining substantive issues. | 6/4/2018 | 1.80 |
| Ahilan Arulanantham | Ramos | Talk w co-counsel re final steps to finalizing opp to MTD. | 6/4/2018 | 1.53 |
| Ahilan Arulanantham | Ramos | Correspondence re argument prep. | 6/7/2018 | 0.30 |
| Ahilan Arulanantham | Ramos | Initial research re what constitutes an administrative record. | 6/7/2018 | 0.35 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Prep for meet and confer, then conducted it, then debriefed and sorted next steps. | 6/8/2018 | 1.67 |
| Ahilan Arulanantham | Ramos | Prep for meet and confer, then conducted it. | 6/8/2018 | 0.40 |
| Ahilan Arulanantham | Ramos | Correspondence re Rule 28j letter, finalizing discovery correspondence post-m/c w govt.. | 6/9/2018 | 0.28 |
| Ahilan Arulanantham | Ramos | Review of CA9 argument in Regents case for relevance to upcoming MTD. | 6/10/2018 | 0.73 |
| Ahilan Arulanantham | Ramos | Review of govt reply brief on MTD. | 6/11/2018 | 0.23 |
| Ahilan Arulanantham | Ramos | Team call re all aspects, focus on MTD argument, discovery. | 6/12/2018 | 1.05 |
| Ahilan Arulanantham | Ramos | Meeting w potential expert. | 6/13/2018 | 1.10 |
| Ahilan Arulanantham | Ramos | Prep for m/c w govt; plans for discovery letter brief. | 6/13/2018 | 0.38 |
| Ahilan Arulanantham | Ramos | Prep for oral argument on MTD hearing. | 6/13/2018 | 0.58 |
| Ahilan Arulanantham | Ramos | Prep for oral argument on MTD hearing. | 6/13/2018 | 0.42 |
| Ahilan Arulanantham | Ramos | Prep for oral argument on MTD hearing. | 6/13/2018 | 0.20 |
| Ahilan Arulanantham | Ramos | Talk w Emi and others re media issues. | 6/13/2018 | 0.30 |
| Ahilan Arulanantham | Ramos | Talk w Emi and others re media issues. | 6/13/2018 | 0.17 |
| Ahilan Arulanantham | Ramos | Prep for oral argmt on MTD hearing. | 6/14/2018 | 1.12 |
| Ahilan Arulanantham | Ramos | Prep for oral argmt on MTD hearing - reading jdxn cases (CSS, McNary, etc.), then outlining. | 6/18/2018 | 4.47 |
| Ahilan Arulanantham | Ramos | Prep for moot, then did moot, then debrief. | 6/19/2018 | 3.88 |
| Ahilan Arulanantham | Ramos | Prep for oral argmt on MTD hearing - reading jdxn cases (CSS, McNary, etc.), then outlining. | 6/19/2018 | 0.53 |
| Ahilan Arulanantham | Ramos | Prep for oral argmt on MTD hearing - reading jdxn cases (CSS, McNary, etc.), then outlining. | 6/19/2018 | 0.03 |
| Ahilan Arulanantham | Ramos | Review of Court's supp briefing order. | 6/19/2018 | 0.43 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Hearing prep - focus on discovery argument. | 6/20/2018 | 1.20 |
| Ahilan Arulanantham | Ramos | Hearing prep - focus on discovery argument. | 6/20/2018 | 1.18 |
| Ahilan Arulanantham | Ramos | Hearing prep - focus on jdxn and citizenship argument. | 6/20/2018 | 0.68 |
| Ahilan Arulanantham | Ramos | Talk w Emi re discovery order, hearing prep. | 6/20/2018 | 0.15 |
| Ahilan Arulanantham | Ramos | Talk w Emi re discovery order, hearing prep. | 6/20/2018 | 0.53 |
| Ahilan Arulanantham | Ramos | Team call re supp briefing order, then f/u re former Obama officials. | 6/20/2018 | 0.67 |
| Ahilan Arulanantham | Ramos | Hearing prep - edits to discovery brief. | 6/21/2018 | 0.80 |
| Ahilan Arulanantham | Ramos | Hearing prep - edits to discovery brief. | 6/21/2018 | 0.82 |
| Ahilan Arulanantham | Ramos | Hearing prep - focus on jdxnl arguments. | 6/21/2018 | 1.18 |
| Ahilan Arulanantham | Ramos | Hearing prep - outlining discovery dispute argument; then return to jdxn and forced choice claim merits. | 6/21/2018 | 1.23 |
| Ahilan Arulanantham | Ramos | Hearing prep - review of discovery dispute briefing. | 6/21/2018 | 0.82 |
| Ahilan Arulanantham | Ramos | Hearing prep - review of discovery dispute briefing. | 6/21/2018 | 0.68 |
| Ahilan Arulanantham | Ramos | Revision to argument outline, review of key cases. | 6/22/2018 | 2.70 |
| Ahilan Arulanantham | Ramos | Final prep for MTD hearing; then did hearing; then debriefed with clients, team. | 6/25/2018 | 10.18 |
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 6/26/2018 | 0.65 |
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 6/26/2018 | 0.10 |
| Ahilan Arulanantham | Ramos | Call re plans for supp brief re EP and Trump decision (focused on outline, substance of args). | 6/27/2018 | 0.72 |
| Ahilan Arulanantham | Ramos | Outlining supp brief on Trump decision. | 6/27/2018 | 0.53 |
| Ahilan Arulanantham | Ramos | Outlining supp brief on Trump decision. | 6/27/2018 | 0.22 |
| Ahilan Arulanantham | Ramos | Edits to draft EP supp brief. | 6/28/2018 | 0.55 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Edits to draft EP supp brief. | 6/28/2018 | 0.17 |
| Ahilan Arulanantham | Ramos | Edits to draft EP supp brief. | 6/28/2018 | 0.98 |
| Ahilan Arulanantham | Ramos | Talk w Sean and Emi re 30b6 topics. | 6/28/2018 | 0.40 |
| Ahilan Arulanantham | Ramos | Edits to EP supp brief combined. | 6/29/2018 | 1.67 |
| Ahilan Arulanantham | Ramos | Edits to EP supp brief combined. | 6/30/2018 | 0.75 |
| Ahilan Arulanantham | Ramos | Final edits to EPC supp brief, review of relevant cases (Rajah, AADC, Trump). | 7/2/2018 | 1.30 |
| Ahilan Arulanantham | Ramos | Talk w ACLU natl re TPS litigation. | 7/10/2018 | 0.38 |
| Ahilan Arulanantham | Ramos | Team call re all next steps, including discovery disputes, AR review, etc. | 7/10/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Team call re all next steps, including discovery disputes, AR review, etc. | 7/10/2018 | 0.77 |
| Ahilan Arulanantham | Ramos | Team call re discovery. | 7/12/2018 | 0.82 |
| Ahilan Arulanantham | Ramos | REview of and edits to discovery letter. | 7/13/2018 | 0.60 |
| Ahilan Arulanantham | Ramos | Review of and edits to further discovery correspondence. | 7/13/2018 | 0.17 |
| Ahilan Arulanantham | Ramos | Review of govt EP supp brief. | 7/13/2018 | 0.17 |
| Ahilan Arulanantham | Ramos | Talk w ACLU natl re TPS litigation; correspondence to team re same; other work on discovery. | 7/13/2018 | 0.92 |
| Ahilan Arulanantham | Ramos | Final edits to discovery brief. | 7/16/2018 | 0.22 |
| Ahilan Arulanantham | Ramos | Review of and edits to further discovery correspondence, new discovery requests. | 7/16/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Team call re all next steps, focus on discovery and PI. | 7/17/2018 | 0.93 |
| Ahilan Arulanantham | Ramos | Call re plans for drafting EP section of PI; review of outline. | 7/19/2018 | 1.07 |
| Ahilan Arulanantham | Ramos | Further edits to draft protective order. | 7/23/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Talk w potential amicus, then correspondence to team re same. | 7/24/2018 | 0.62 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 7/24/2018 | 12.92 |
| Ahilan Arulanantham | Ramos | Talk w sean re discovery issues, then scheduling issues. Then review of Sudan TPS discovery docs via Kate H. | 7/25/2018 | 0.45 |
| Ahilan Arulanantham | Ramos | Review of key discovery docs, talk w Kate H re same. | 8/7/2018 | 0.27 |
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 8/7/2018 | 1.08 |
| Ahilan Arulanantham | Ramos | Talk w courtroom deputy re scheduling, then correspondence to team re same. | 8/8/2018 | 0.43 |
| Ahilan Arulanantham | Ramos | Talk w Kate H. re next steps on discovery review and EP claim. | 8/9/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Review of discovery correspondence w govt; then review of depo summaries, other documents from discovery. | 8/10/2018 | 0.77 |
| Ahilan Arulanantham | Ramos | Misc correspondence re discovery issues. | 8/13/2018 | 0.22 |
| Ahilan Arulanantham | Ramos | Outlining facts section for PI based on review of summaries, timelines. | 8/14/2018 | 0.85 |
| Ahilan Arulanantham | Ramos | Review of discovery review summaries, timelines. | 8/14/2018 | 1.52 |
| Ahilan Arulanantham | Ramos | Talk w Emi and Jess re plan for PI drafting, next steps. | 8/14/2018 | 0.93 |
| Ahilan Arulanantham | Ramos | Team call re all aspects, focus on privilege litigation, PI planning, depo strategy. | 8/14/2018 | 1.00 |
| Ahilan Arulanantham | Ramos | Review of and edits to motion re Leon Rodriguez testimony. | 8/15/2018 | 0.40 |
| Ahilan Arulanantham | Ramos | Team call re declarations for PI, other tactical issues. | 8/15/2018 | 0.85 |
| Ahilan Arulanantham | Ramos | Review of Leon Rodriguez declaration. | 8/16/2018 | 0.33 |
| Ahilan Arulanantham | Ramos | Talk w Emi re next steps for depo strategy. | 8/16/2018 | 0.18 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to EP section, drafting intro. | 8/17/2018 | 2.00 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to EP section, drafting intro. | 8/17/2018 | 1.18 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Talk w Sean, edits to brief, then review w Kate - all re misc discovery issues (White House docs, docs for EP claim, etc.). | 8/17/2018 | 2.07 |
| Ahilan Arulanantham | Ramos | Talk w Sean, edits to brief, then review w Kate - all re misc discovery issues (White House docs, docs for EP claim, etc.). | 8/17/2018 | 2.47 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to PI motion. | 8/18/2018 | 4.88 |
| Ahilan Arulanantham | Ramos | Call w Jess and Emi re APA claim for Sudan in light of new docs; review of more Sudan and other DPP docs, correspondence re same. | 8/19/2018 | 1.05 |
| Ahilan Arulanantham | Ramos | Team call re next steps for PI motion. | 8/19/2018 | 1.05 |
| Ahilan Arulanantham | Ramos | Correspondence w and talk to Jess re revision of APA args for Sudan. | 8/20/2018 | 0.13 |
| Ahilan Arulanantham | Ramos | Equal Protection research - cases granting relief on Arlington Heights. | 8/20/2018 | 1.17 |
| Ahilan Arulanantham | Ramos | Review of stip re depos, misc docs. | 8/20/2018 | 0.17 |
| Ahilan Arulanantham | Ramos | Review of stip re depos, misc docs. | 8/20/2018 | 0.47 |
| Ahilan Arulanantham | Ramos | Edits to revised PI motion argument section, including adding in new EP research. | 8/21/2018 | 2.02 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised PI motion. Focus on EP section. | 8/22/2018 | 1.67 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised PI motion. Focus on facts section (again). | 8/22/2018 | 0.82 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised PI motion. Focus on facts section, then APA section. | 8/22/2018 | 3.85 |
| Ahilan Arulanantham | Ramos | Editing intro. | 8/23/2018 | 1.72 |
| Ahilan Arulanantham | Ramos | Final revisions to APA section, then to intro. | 8/23/2018 | 0.78 |
| Ahilan Arulanantham | Ramos | Final revisions to EP section. | 8/23/2018 | 0.20 |
| Ahilan Arulanantham | Ramos | Final revisions to facts section. | 8/23/2018 | 1.58 |

| Ahilan Arulanantham | Ramos | Further research on EP Arlington Heights cases. Then comprehensive edits to legal argument. | 8/23/2018 | 3.53 |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Further revisions to facts section. | 8/23/2018 | 1.23 |
| Ahilan Arulanantham | Ramos | Team call re steps to finalize brief. | 8/23/2018 | 0.38 |
| Ahilan Arulanantham | Ramos | Talk w Emi and Jess re next steps re amicus briefs. | 8/24/2018 | 0.70 |
| Ahilan Arulanantham | Ramos | Team call re next steps. Then drafting notes on EP issue discussed on call. | 8/28/2018 | 0.97 |
| Ahilan Arulanantham | Ramos | Talk w Emi re next steps. | 8/29/2018 | 0.28 |
| Ahilan Arulanantham | Ramos | Talk w leg folks explaining the PI exhibits. | 8/29/2018 | 1.00 |
| Ahilan Arulanantham | Ramos | Talk w Dan Sharp (CARECEN) re misc advocacy efforts. | 8/31/2018 | 0.22 |
| Ahilan Arulanantham | Ramos | TPs team call re next steps. | 9/4/2018 | 0.63 |
| Ahilan Arulanantham | Ramos | Drafting EP Section. | 9/7/2018 | 0.73 |
| Ahilan Arulanantham | Ramos | Edits to outline in light of team call. | 9/7/2018 | 0.88 |
| Ahilan Arulanantham | Ramos | Review of govt opposition | 9/7/2018 | 1.90 |
| Ahilan Arulanantham | Ramos | Review of govt opposition, then sketching outline to reply. | 9/7/2018 | 2.98 |
| Ahilan Arulanantham | Ramos | Review of key docs from PI filing (in anticipating of drafting reply brief). | 9/7/2018 | 0.52 |
| Ahilan Arulanantham | Ramos | Talk w Amicus counsel re misc issues, then correspondence w team re research for reply. | 9/7/2018 | 0.38 |
| Ahilan Arulanantham | Ramos | Team call re reply - both substantive and procedural. | 9/7/2018 | 2.03 |
| Ahilan Arulanantham | Ramos | Drafting EP Section. | 9/8/2018 | 0.02 |
| Ahilan Arulanantham | Ramos | Drafting EP Section. | 9/8/2018 | 0.35 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to whole reply ISO PI brief. | 9/9/2018 | 0.38 |
| Ahilan Arulanantham | Ramos | Drafting EP Section - incorporating sections from Emi and Nicole. Then drafting further answers to govt args. | 9/9/2018 | 1.82 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Final drafting of EP section, comprehensive edits to same. | 9/9/2018 | 1.18 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to whole reply ISO PI brief. | 9/10/2018 | 2.98 |
| Ahilan Arulanantham | Ramos | Misc correspondence re the PI, then calls and correspondence re comms strategy for hearing, re factual findings w Mark H. | 9/10/2018 | 0.55 |
| Ahilan Arulanantham | Ramos | Misc correspondence re the PI, then re comms strategy for hearing. | 9/10/2018 | 0.70 |
| Ahilan Arulanantham | Ramos | Near final edits to reply ISO PI. | 9/11/2018 | 2.48 |
| Ahilan Arulanantham | Ramos | Near final edits to reply ISO PI. | 9/11/2018 | 0.73 |
| Ahilan Arulanantham | Ramos | Near-final edits. | 9/11/2018 | 0.22 |
| Ahilan Arulanantham | Ramos | Team call re all aspects. | 9/11/2018 | 0.92 |
| Ahilan Arulanantham | Ramos | Final proofing and small edits throughout reply brief. | 9/12/2018 | 0.72 |
| Ahilan Arulanantham | Ramos | Near-final edits. | 9/12/2018 | 0.00 |
| Ahilan Arulanantham | Ramos | Review of potential additional exhibits. | 9/12/2018 | 0.18 |
| Ahilan Arulanantham | Ramos | Sorting moot and hearing logistics. | 9/12/2018 | 0.12 |
| Ahilan Arulanantham | Ramos | Comms meeting re next steps for 9/25 hearing, then follow up. | 9/13/2018 | 0.70 |
| Ahilan Arulanantham | Ramos | Attempt to draw demonstrative ex's. | 9/19/2018 | 0.38 |
| Ahilan Arulanantham | Ramos | Review of facts to prep for argument on EP; prep for demonstrative exhibits. | 9/19/2018 | 2.38 |
| Ahilan Arulanantham | Ramos | Talk w Emi re hearing strategy. | 9/19/2018 | 0.42 |
| Ahilan Arulanantham | Ramos | Talk w Emi re hearing strategy. | 9/19/2018 | 0.33 |
| Ahilan Arulanantham | Ramos | Reading EP cases to prep for hearing. | 9/20/2018 | 0.77 |
| Ahilan Arulanantham | Ramos | Reading EP cases to prep for hearing. | 9/20/2018 | 1.03 |
| Ahilan Arulanantham | Ramos | Reading EP cases to prep for hearing. | 9/20/2018 | 1.02 |

| Ahilan Arulanantham | Ramos | Reading EP cases to prep for hearing. | 9/20/2018 | 0.33 |
| Ahilan Arulanantham | Ramos | Final review of exhibits, prep for moot. | 9/21/2018 | 1.02 |
| Ahilan Arulanantham | Ramos | Final review of exhibits, prep for moot. | 9/21/2018 | 2.48 |
| Ahilan Arulanantham | Ramos | Finish review of EP Arlington Heights cases, started outline. | 9/21/2018 | 0.97 |
| Ahilan Arulanantham | Ramos | Outlining EP argument, final cases review. | 9/21/2018 | 0.52 |
| Ahilan Arulanantham | Ramos | Outlining EP argument. | 9/21/2018 | 1.95 |
| Ahilan Arulanantham | Ramos | Reading EP cases to prep for hearing. | 9/21/2018 | 0.62 |
| Ahilan Arulanantham | Ramos | Review of errata, slides for presentation at hearing. | 9/21/2018 | 0.60 |
| Ahilan Arulanantham | Ramos | Edits to slides for presentation at hearing. | 9/23/2018 | 1.15 |
| Ahilan Arulanantham | Ramos | Strategy calls w Sean, Emi, further revisions to slides based on calls. | 9/23/2018 | 2.75 |
| Ahilan Arulanantham | Ramos | PI hearing prep - further record review, review of govt brief, then reply brief. | 9/24/2018 | 1.15 |
| Ahilan Arulanantham | Ramos | PI hearing prep - further record review, review of govt brief. | 9/24/2018 | 1.40 |
| Ahilan Arulanantham | Ramos | PI hearing prep - second moot. | 9/24/2018 | 1.67 |
| Ahilan Arulanantham | Ramos | Did argument at hearing, then debrief. | 9/25/2018 | 2.83 |
| Ahilan Arulanantham | Ramos | Final hearing prep, travel to hearing, met clients. | 9/25/2018 | 1.42 |
| Ahilan Arulanantham | Ramos | Final review of slides, record, revision to argument outline, talk w Emi, Andy, Jess, and Sean. | 9/25/2018 | 5.42 |
| Ahilan Arulanantham | Ramos | Review of favorable PI decision, then initial correspondence and call re post-decision strategy. | 10/4/2018 | 0.83 |
| Ahilan Arulanantham | Ramos | Team call re next steps, case management conference strategy. | 10/9/2018 | 1.17 |
| Ahilan Arulanantham | Ramos | Call w Govt re next steps, then debrief. | 10/11/2018 | 0.00 |
| Ahilan Arulanantham | Ramos | Call w Govt re next steps. | 10/11/2018 | 1.00 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Further correspondence re appropriate strategy in light of govt appeal and not seeking stay. | 10/11/2018 | 0.20 |
| Ahilan Arulanantham | Ramos | Review of correspondence re discussion w CLINIC, others, re implementation of PI. | 10/11/2018 | 0.35 |
| Ahilan Arulanantham | Ramos | Team call re next steps for post-PI implementation, etc. | 10/11/2018 | 0.97 |
| Ahilan Arulanantham | Ramos | Team call to resolve position on govt stay request, PI implementation issues, other issues. | 10/12/2018 | 0.93 |
| Ahilan Arulanantham | Ramos | Talk w govt re negotiations over PI implementation, stay, related issues; then w team, then again w govt to further negotiate. | 10/15/2018 | 1.83 |
| Ahilan Arulanantham | Ramos | Review of email to govt memorializing terms. | 10/16/2018 | 0.22 |
| Ahilan Arulanantham | Ramos | Review of email to govt memorializing terms. | 10/16/2018 | 0.28 |
| Ahilan Arulanantham | Ramos | Talk w Govt re negotiations over PI implementation, stay, related issues. Then team call re same. | 10/16/2018 | 0.95 |
| Ahilan Arulanantham | Ramos | Further negotiation w govt. | 10/17/2018 | 0.75 |
| Ahilan Arulanantham | Ramos | Call to further negotiate w govt, then correspondence to team re same. | 10/18/2018 | 0.43 |
| Ahilan Arulanantham | Ramos | Further negotiations w govt. | 10/18/2018 | 0.50 |
| Ahilan Arulanantham | Ramos | Team call re negotiations. | 10/18/2018 | 0.55 |
| Ahilan Arulanantham | Ramos | Yet further negotiation w the govt. | 10/18/2018 | 0.65 |
| Ahilan Arulanantham | Ramos | Review of correspondence re negotiation w govt, then did negotiation, then team discussion, then finalized negotiation, then de-briefed w Zoe. | 10/19/2018 | 1.37 |
| Ahilan Arulanantham | Ramos | Talk w Zoe, Emi, Jess, re PI negotiations, correspondence re same, timeline drawing. | 10/22/2018 | 0.73 |
| Ahilan Arulanantham | Ramos | Talk w govt re negotiations over PI implementation and stay, then talk w Emi and Jess re same. | 10/22/2018 | 0.53 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Review of govt dec re proposed FRN. | 10/23/2018 | 0.30 |
| Ahilan Arulanantham | Ramos | Review of govt proposed FRN language. | 10/23/2018 | 0.37 |
| Ahilan Arulanantham | Ramos | Talk w Jess and Emi re govt proposed FRN language, then w govt re same. | 10/23/2018 | 0.58 |
| Ahilan Arulanantham | Ramos | Talk w Jess and Emi re govt proposed FRN language, then w govt re same. | 10/23/2018 | 0.50 |
| Ahilan Arulanantham | Ramos | Team call re all aspects, focus on negotiations. Then note to team re next steps. | 10/23/2018 | 1.35 |
| Ahilan Arulanantham | Ramos | Review of proposed FRN, extensive edits to same, talk w Emi and Jess re same. | 10/24/2018 | 2.10 |
| Ahilan Arulanantham | Ramos | Drafting blog explaining impact of stay agreement, next steps in litigation. | 10/25/2018 | 0.52 |
| Ahilan Arulanantham | Ramos | Edits to proposed stip. | 10/25/2018 | 0.17 |
| Ahilan Arulanantham | Ramos | Talk w Andy and correspondence w team re plans for govt request for ca9 briefing extension, initial discussion of briefing plans. | 10/25/2018 | 0.13 |
| Ahilan Arulanantham | Ramos | Talk w team to confirm status for call w court, then brief call w court re taking CMC off calendar. | 10/25/2018 | 0.27 |
| Ahilan Arulanantham | Ramos | Team call re next steps - focus on appellate briefing, parallel | 10/30/2018 | 0.43 |
| Ahilan Arulanantham | Ramos | Team call re next steps - focus on appellate briefing, parallel | 10/30/2018 | 0.63 |
| Ahilan Arulanantham | Ramos | Call w other TPS litigators re next steps. | 10/31/2018 | 0.22 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re work allocation for next steps. | 10/31/2018 | 0.15 |
| Ahilan Arulanantham | Ramos | Review of FAQ docs, correspondence re same. | 11/5/2018 | 0.17 |
| Ahilan Arulanantham | Ramos | Review of Honduras and Nepal materials. | 11/6/2018 | 0.27 |
| Ahilan Arulanantham | Ramos | Review of materials re Honduras and Nepal, correspondence re same. | 11/6/2018 | 0.55 |
| Ahilan Arulanantham | Ramos | Call w Jess and govt re scheduling issues, then correspondence to team re same. | 11/7/2018 | 0.32 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Talk w govt re potential scheduling change. | 11/7/2018 | 0.08 |
| Ahilan Arulanantham | Ramos | Team call re next steps, focus on Honduras and Nepal litigation. | 11/9/2018 | 1.22 |
| Ahilan Arulanantham | Ramos | Correspondence re research for anticipatory CA9 jurisdictional args. | 11/13/2018 | 0.18 |
| Ahilan Arulanantham | Ramos | Team call re plans for ca9 briefing. | 11/13/2018 | 0.93 |
| Ahilan Arulanantham | Ramos | Talk w Saget and Centro Presente lawyers re Saget hearing, related issues. | 11/14/2018 | 0.68 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re TPS research for CA9 jdxnl args. | 11/14/2018 | 0.18 |
| Ahilan Arulanantham | Ramos | Correspondence w Zoe re research for CA9 response. | 11/30/2018 | 0.15 |
| Ahilan Arulanantham | Ramos | Correspondence w potential amici. | 11/30/2018 | 0.10 |
| Ahilan Arulanantham | Ramos | Initial review of govt CA9 brief, begin to sketch response. | 11/30/2018 | 1.28 |
| Ahilan Arulanantham | Ramos | Initial review of govt CA9 brief, begin to sketch response. | 11/30/2018 | 0.32 |
| Ahilan Arulanantham | Ramos | Initial review of govt CA9 brief, begin to sketch response. | 11/30/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Team call to plan out response at CA9. | 11/30/2018 | 1.80 |
| Ahilan Arulanantham | Ramos | Review of and comments on initial outline of CA9 brief. | 12/4/2018 | 0.68 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re spot research for CA9 case. | 12/4/2018 | 0.25 |
| Ahilan Arulanantham | Ramos | Team call re next steps for CA9 briefing, amicus, etc. | 12/4/2018 | 0.43 |
| Ahilan Arulanantham | Ramos | Review of congressional oversight advocacy doc, talk w Emi re same, correspondence to Madhu re same. | 12/5/2018 | 0.28 |
| Ahilan Arulanantham | Ramos | Outlining jdxnl section re APA claim. | 12/13/2018 | 0.82 |
| Ahilan Arulanantham | Ramos | Outlining jurisdictional section re APA claim. | 12/13/2018 | 0.65 |
| Ahilan Arulanantham | Ramos | Talk w DC office folks (Manar, Madhu) re advocacy strategies for House oversight. | 12/13/2018 | 0.68 |
| Ahilan Arulanantham | Ramos | Team call re next steps, focus on CA9 briefing. Then f/u correspondence, including re amicus. | 12/18/2018 | 0.82 |

| Ahilan Arulanantham | Ramos | Drafting CA9 on jdxn - review of new govt cases, prior briefing. | 12/19/2018 | 0.95 |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Call w AAAJ about potential co-counseling in Honduras and Nepal. Then talk w Alycia and correspondence to f/u. | 12/21/2018 | 1.33 |
| Ahilan Arulanantham | Ramos | Call w Katelyn and Zoe to discuss EP research; f/u w Zoe re same and also jdxn research. | 12/21/2018 | 0.50 |
| Ahilan Arulanantham | Ramos | Correspondence re amicus briefs, talk w Emi re same. | 12/21/2018 | 0.32 |
| Ahilan Arulanantham | Ramos | Correspondence w potential amici on brief. | 12/22/2018 | 0.52 |
| Ahilan Arulanantham | Ramos | Talk w Emi re next steps for amicus briefs. | 12/22/2018 | 0.20 |
| Ahilan Arulanantham | Ramos | Outlining EP argument. | 12/26/2018 | 0.67 |
| Ahilan Arulanantham | Ramos | Outlining EP argument. | 12/26/2018 | 0.72 |
| Ahilan Arulanantham | Ramos | Outlining EP argument. | 12/26/2018 | 1.42 |
| Ahilan Arulanantham | Ramos | Drafting jdxn argument. | 12/29/2018 | 0.37 |
| Ahilan Arulanantham | Ramos | Talk w Katelyn re EP outline, misc issues within it. | 12/31/2018 | 0.35 |
| Ahilan Arulanantham | Ramos | Edits to facts section outline, correspondence to team re same. | 1/1/2019 | 0.68 |
| Ahilan Arulanantham | Ramos | Drafting jdxn argument. | 1/2/2019 | 1.67 |
| Ahilan Arulanantham | Ramos | Drafting jdxn argument. | 1/2/2019 | 0.17 |
| Ahilan Arulanantham | Ramos | Drafting jdxn argument. | 1/2/2019 | 1.23 |
| Ahilan Arulanantham | Ramos | Drafting jdxn argument. | 1/2/2019 | 0.20 |
| Ahilan Arulanantham | Ramos | Drafting jdxn argument. | 1/3/2019 | 1.25 |
| Ahilan Arulanantham | Ramos | Drafting jdxn argument. | 1/3/2019 | 0.92 |
| Ahilan Arulanantham | Ramos | Drafting jdxn argument. | 1/3/2019 | 1.28 |
| Ahilan Arulanantham | Ramos | Talk w AAAJ and Sidley (as well as NDLON) re issues for Nepal and Honduras case. | 1/3/2019 | 1.03 |

| Ahilan Arulanantham | Ramos | Talk w Zoe re research holes for draft jdxn section. | 1/3/2019 | 0.60 |
| Ahilan Arulanantham | Ramos | Talk w intern (Theresa) re presumption of regularity research. | 1/4/2019 | 0.25 |
| Ahilan Arulanantham | Ramos | Call w Jess re TPS briefing at CA9, then review of Zoe's research. | 1/7/2019 | 0.45 |
| Ahilan Arulanantham | Ramos | Call w lawyers from other TPS cases. Then review of new discovery materials in Saget. | 1/7/2019 | 0.88 |
| Ahilan Arulanantham | Ramos | Talk w ADL and Loeb re EP amicus brief. | 1/7/2019 | 0.68 |
| Ahilan Arulanantham | Ramos | Talk w co-counsel re Honduras and Nepal complaint stuff. | 1/7/2019 | 1.27 |
| Ahilan Arulanantham | Ramos | Review of Zoe research additions to jdxn section. | 1/8/2019 | 0.82 |
| Ahilan Arulanantham | Ramos | Talk w law professors re history of TPS amicus. | 1/8/2019 | 1.73 |
| Ahilan Arulanantham | Ramos | Edits to EPC section. | 1/9/2019 | 0.92 |
| Ahilan Arulanantham | Ramos | Further edits to draft EP section. | 1/9/2019 | 0.68 |
| Ahilan Arulanantham | Ramos | Further edits to draft EP section. | 1/9/2019 | 0.42 |
| Ahilan Arulanantham | Ramos | Misc correspondence, focus on law and admin prof amicus. | 1/9/2019 | 0.83 |
| Ahilan Arulanantham | Ramos | Research for apa and jdxn cases | 1/9/2019 | 0.15 |
| Ahilan Arulanantham | Ramos | Review of article re extended voluntary departure. | 1/9/2019 | 0.08 |
| Ahilan Arulanantham | Ramos | Review of article re extended voluntary departure. | 1/9/2019 | 0.35 |
| Ahilan Arulanantham | Ramos | Further edits to draft EP section, talk w Zoe re same. | 1/10/2019 | 0.82 |
| Ahilan Arulanantham | Ramos | Further edits to draft EP section. | 1/10/2019 | 0.37 |
| Ahilan Arulanantham | Ramos | Further edits to draft EP section. | 1/11/2019 | 1.13 |
| Ahilan Arulanantham | Ramos | Review of sections for stitching brief together. | 1/11/2019 | 0.97 |
| Ahilan Arulanantham | Ramos | Initial edits to compiled draft (except facts section). | 1/12/2019 | 3.22 |
| Ahilan Arulanantham | Ramos | Initial edits to compiled draft (except facts section). | 1/12/2019 | 0.62 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Initial edits to compiled draft (except facts section). | 1/14/2019 | 0.98 |
| Ahilan Arulanantham | Ramos | Initial edits to compiled draft (except facts section). | 1/14/2019 | 0.32 |
| Ahilan Arulanantham | Ramos | Edits to Honduras/Nepal complaint. | 1/15/2019 | 0.47 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re next steps for CA9 brief. | 1/15/2019 | 0.65 |
| Ahilan Arulanantham | Ramos | Team call re next steps for CA9 brief. Then review of outstanding EP research, drafting. | 1/15/2019 | 1.00 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on facts. | 1/17/2019 | 0.63 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on facts. | 1/17/2019 | 0.15 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on facts. | 1/17/2019 | 0.27 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on facts. | 1/17/2019 | 1.17 |
| Ahilan Arulanantham | Ramos | Correspondence re supplementing record or seeking notice w new docs. | 1/17/2019 | 0.27 |
| Ahilan Arulanantham | Ramos | Correspondence re supplementing record or seeking notice w new docs. | 1/17/2019 | 0.03 |
| Ahilan Arulanantham | Ramos | Re-review of d ct PI order. | 1/17/2019 | 0.70 |
| Ahilan Arulanantham | Ramos | Re-review of d ct PI order. | 1/17/2019 | 0.38 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on APA. | 1/18/2019 | 0.93 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on EP section. | 1/18/2019 | 1.85 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on facts. | 1/18/2019 | 0.92 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on jdxn and APA. | 1/18/2019 | 1.77 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - on facts. | 1/18/2019 | 1.00 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - on summary of argument and facts. | 1/18/2019 | 0.93 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - cutting closer to length. | 1/19/2019 | 1.73 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on EP section. | 1/19/2019 | 0.00 |

| Ahilan Arulanantham | Ramos | Comprehensive edits to ca9 brief - focus on EP section. | 1/19/2019 | 2.58 |
| Ahilan Arulanantham | Ramos | Drafting lit memo for Honduras and Nepal. | 1/21/2019 | 0.17 |
| Ahilan Arulanantham | Ramos | Drafting lit memo for Honduras and Nepal. | 1/21/2019 | 0.45 |
| Ahilan Arulanantham | Ramos | Review of Alycia's proposed restructuring. | 1/21/2019 | 0.23 |
| Ahilan Arulanantham | Ramos | Comms memo re Honduras/Nepal case. | 1/22/2019 | 0.17 |
| Ahilan Arulanantham | Ramos | Review of Alycia's proposed restructuring. | 1/22/2019 | 0.47 |
| Ahilan Arulanantham | Ramos | Talk w Jess re supplementing record. | 1/22/2019 | 0.32 |
| Ahilan Arulanantham | Ramos | Team call re CA9 brief edits, restructuring, next steps. Then correspondence w govt re supplementing record. | 1/22/2019 | 1.02 |
| Ahilan Arulanantham | Ramos | Team call re Honduras/Nepal case. | 1/22/2019 | 0.85 |
| Ahilan Arulanantham | Ramos | Correspondence w Jess re APA args. | 1/23/2019 | 0.30 |
| Ahilan Arulanantham | Ramos | Edits to revised CA9 brief, focus on intro and facts. | 1/23/2019 | 1.92 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - correspondence re lit memo, potential plaintiffs. | 1/23/2019 | 0.33 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - edits to revised retainer agreement, final edits to (and circulation of) lit memo. | 1/23/2019 | 0.88 |
| Ahilan Arulanantham | Ramos | Review of Temple students leg history research. | 1/23/2019 | 0.22 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised CA9 brief - focus on APA section, then talk w Zoe re implementing all changes. | 1/24/2019 | 1.52 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised CA9 brief - focus on EP section. | 1/24/2019 | 0.22 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised CA9 brief - focus on jdxn and EP sections. | 1/24/2019 | 2.05 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised CA9 brief - focus on jdxn and EP sections. | 1/24/2019 | 1.28 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised CA9 brief - focus on APA section, then talk w Zoe re implementing all changes. | 1/25/2019 | 2.47 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised CA9 brief - focus on APA section, then talk w Zoe re implementing all changes. | 1/25/2019 | 1.45 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to revised CA9 brief - focus on APA section, then talk w Zoe re implementing all changes. | 1/25/2019 | 1.35 |
| Ahilan Arulanantham | Ramos | Further edits and cuts to whole brief. | 1/25/2019 | 1.40 |
| Ahilan Arulanantham | Ramos | Further edits and cuts to whole brief. | 1/25/2019 | 3.40 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - review of potential plaintiffs, correspondence re filing date. | 1/25/2019 | 0.17 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - team call re next steps; then final edits to and circulation of lit memo. | 1/25/2019 | 0.92 |
| Ahilan Arulanantham | Ramos | Further edits and cuts to whole brief. | 1/26/2019 | 0.47 |
| Ahilan Arulanantham | Ramos | Review of Sidley and NDLON edits. | 1/28/2019 | 0.17 |
| Ahilan Arulanantham | Ramos | Review of Sidley and NDLON edits. | 1/28/2019 | 1.18 |
| Ahilan Arulanantham | Ramos | Review of Sidley and NDLON edits. | 1/29/2019 | 0.70 |
| Ahilan Arulanantham | Ramos | Review of Sidley and NDLON edits. | 1/29/2019 | 1.55 |
| Ahilan Arulanantham | Ramos | Review of Sidley and NDLON edits. | 1/29/2019 | 1.93 |
| Ahilan Arulanantham | Ramos | Review of Sidley and NDLON edits. | 1/29/2019 | 1.58 |
| Ahilan Arulanantham | Ramos | Near-final edits. Focus on jdxn section, intro and summary of argument, and variou smaller issues (eg Cal Trout). | 1/30/2019 | 2.73 |
| Ahilan Arulanantham | Ramos | Near-final edits. Focus on jdxn section, intro and summary of argument, and variou smaller issues (eg Cal Trout). | 1/30/2019 | 0.35 |
| Ahilan Arulanantham | Ramos | Near-final edits. Focus on jdxn section, intro and summary of argument, and variou smaller issues (eg Cal Trout). | 1/30/2019 | 1.40 |
| Ahilan Arulanantham | Ramos | Talk w Jaya re law prof amicus briefs. | 1/30/2019 | 0.35 |

| Ahilan Arulanantham | Ramos | Final edits to CA9 brief. | 1/31/2019 | 0.70 |
| Ahilan Arulanantham | Ramos | Final edits to CA9 brief. | 1/31/2019 | 2.27 |
| Ahilan Arulanantham | Ramos | Honduras and Nepal - team call re finalizing complaint, scheduling issues. | 1/31/2019 | 0.38 |
| Ahilan Arulanantham | Ramos | Review of ADL amicus brief. | 2/1/2019 | 0.40 |
| Ahilan Arulanantham | Ramos | Review of ADL amicus brief. | 2/1/2019 | 1.40 |
| Ahilan Arulanantham | Ramos | Review of law prof amicus brief. | 2/1/2019 | 0.37 |
| Ahilan Arulanantham | Ramos | Review of ADL amicus brief. | 2/2/2019 | 0.18 |
| Ahilan Arulanantham | Ramos | Review of Honduras/Nepal revised complaint. | 2/3/2019 | 0.37 |
| Ahilan Arulanantham | Ramos | Review of law prof amicus brief. | 2/3/2019 | 0.87 |
| Ahilan Arulanantham | Ramos | Review of Honduras/Nepal revised complaint. | 2/4/2019 | 0.40 |
| Ahilan Arulanantham | Ramos | Talk w ADL folks re amicus. | 2/4/2019 | 0.20 |
| Ahilan Arulanantham | Ramos | Talk w ADL folks re amicus. | 2/4/2019 | 0.12 |
| Ahilan Arulanantham | Ramos | Talk w law prof amicus. | 2/4/2019 | 0.15 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - review of revised complaint. | 2/5/2019 | 0.30 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - review of revised complaint. | 2/5/2019 | 1.15 |
| Ahilan Arulanantham | Ramos | Review of ADL amicus brief. | 2/5/2019 | 0.65 |
| Ahilan Arulanantham | Ramos | Final review of amicus briefs. | 2/6/2019 | 0.12 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - Correspondence w Jess re revised complaint. Then w lit committee. | 2/6/2019 | 0.58 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - Review of revised complaint. | 2/7/2019 | 1.10 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - review of revised complaint. | 2/7/2019 | 2.03 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - team call re finalizing complaint. | 2/7/2019 | 1.10 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Honduras/Nepal - Review of revised complaint. | 2/8/2019 | 0.77 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - Review of revised complaint. | 2/8/2019 | 0.95 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - Review of revised complaint. | 2/8/2019 | 0.55 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - Review of revised complaint. | 2/8/2019 | 0.78 |
| Ahilan Arulanantham | Ramos | Bhattarai - correspondence w govt re filing, PI request. Then w team re same. | 2/11/2019 | 0.37 |
| Ahilan Arulanantham | Ramos | Bhattarai - press calls. | 2/11/2019 | 2.40 |
| Ahilan Arulanantham | Ramos | Bhattarai - review of discovery, correspondence re same. | 2/11/2019 | 0.45 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - Prep for press call for filing, then did call. | 2/11/2019 | 0.85 |
| Ahilan Arulanantham | Ramos | Honduras/Nepal - Review of related cases notice. | 2/11/2019 | 0.25 |
| Ahilan Arulanantham | Bhattarai | Prep for m/c w govt, then did it. | 2/13/2019 | 1.28 |
| Ahilan Arulanantham | Bhattarai | Preparing for m/c w govt. | 2/13/2019 | 0.18 |
| Ahilan Arulanantham | Bhattarai | Preparing for m/c w govt. | 2/13/2019 | 0.52 |
| Ahilan Arulanantham | Bhattarai | Review of and edits to potential pre-PI discovery agreement. | 2/14/2019 | 0.67 |
| Ahilan Arulanantham | Bhattarai | Review of motion to relate cases. | 2/14/2019 | 0.30 |
| Ahilan Arulanantham | Bhattarai | Talk w team re discovery next steps. | 2/15/2019 | 0.52 |
| Ahilan Arulanantham | Bhattarai | Comments on discovery negotiation memo for m/c w govt. | 2/19/2019 | 0.47 |
| Ahilan Arulanantham | Bhattarai | M/c w govt re discovery, then debrief. | 2/19/2019 | 1.75 |
| Ahilan Arulanantham | Bhattarai | Review of govt discovery correspondence, response to team re same. | 2/20/2019 | 0.23 |
| Ahilan Arulanantham | Bhattarai | Edits to letter brief for expedited discovery. | 2/22/2019 | 0.30 |
| Ahilan Arulanantham | Ramos | Review govt reply, correspondence to team re same. | 2/22/2019 | 0.72 |
| Ahilan Arulanantham | Ramos | Review govt reply. | 2/22/2019 | 0.12 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Bhattarai | Correspondence w team in light of related cases ruling; then drafting stip to stay. | 2/26/2019 | 1.10 |
| Ahilan Arulanantham | Bhattarai | Correspondence w team in light of related cases ruling; then drafting stip to stay. | 2/26/2019 | 0.80 |
| Ahilan Arulanantham | Ramos | Research on nationwide injunctions for possible sur-reply. | 2/26/2019 | 0.43 |
| Ahilan Arulanantham | Bhattarai | Edits to letter brief seeking expedited discovery. | 2/27/2019 | 0.05 |
| Ahilan Arulanantham | Bhattarai | Edits to proposed stip to stay/get PI relief via Ramos. | 2/27/2019 | 0.33 |
| Ahilan Arulanantham | Ramos | Drafting potential sur-reply re waiver of objection to "nationwide" injunction. | 2/27/2019 | 0.97 |
| Ahilan Arulanantham | Ramos | Research for potential sur-reply re waiver of objection to "nationwide" injunction. | 2/27/2019 | 0.37 |
| Ahilan Arulanantham | Ramos | Review of dates for oral argument at CA9. | 2/27/2019 | 0.15 |
| Ahilan Arulanantham | Bhattarai | Finalizing draft stip to stay, then sending to govt. | 2/28/2019 | 0.15 |
| Ahilan Arulanantham | Ramos | Drafting potential sur-reply re waiver of objection to "nationwide" injunction. | 2/28/2019 | 0.33 |
| Ahilan Arulanantham | Bhattarai | Discussion re co-counsel agreement. | 3/1/2019 | 0.53 |
| Ahilan Arulanantham | Ramos | Edits potential sur-reply. | 3/1/2019 | 0.15 |
| Ahilan Arulanantham | Ramos | Talk w Mark H and Andy re potential sur-reply re nationwide injunction, then correspondence to team re same. | 3/4/2019 | 0.17 |
| Ahilan Arulanantham | Ramos | Talk w Mark H and Andy re potential sur-reply re nationwide injunction. | 3/4/2019 | 0.60 |
| Ahilan Arulanantham | Bhattarai | Team call re next steps (after expedited discovery order). | 3/5/2019 | 0.82 |
| Ahilan Arulanantham | Bhattarai | Call w govt re discovery, stay. | 3/6/2019 | 0.97 |
| Ahilan Arulanantham | Ramos | Press calls re DHS auto-extension. | 3/6/2019 | 0.22 |
| Ahilan Arulanantham | Bhattarai | Review of f/u correspondence to govt post-meet and confer. | 3/7/2019 | 0.12 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Bhattarai | Review of govt stay proposal. | 3/8/2019 | 0.57 |
| Ahilan Arulanantham | Bhattarai | Review of govt stay proposal. | 3/8/2019 | 0.25 |
| Ahilan Arulanantham | Bhattarai | Call w govt to finalize stay; then team call re next steps. | 3/11/2019 | 0.55 |
| Ahilan Arulanantham | Bhattarai | Call w govt to finalize stay; then team call re next steps. | 3/11/2019 | 0.13 |
| Ahilan Arulanantham | Bhattarai | Talk w David and Mettabel re press. | 3/11/2019 | 0.23 |
| Ahilan Arulanantham | Bhattarai | Logistics re stip to stay, call to court re same, then press call to explain it. | 3/12/2019 | 0.38 |
| Ahilan Arulanantham | Bhattarai | Review of FAQ, press release, re stip to stay. | 3/12/2019 | 0.37 |
| Ahilan Arulanantham | Bhattarai | Prep for press call. Then did call. | 3/13/2019 | 0.90 |
| Ahilan Arulanantham | Ramos | Talk w NYT reporter re Ramos injunction's interaction w DOS statements on Nicaragua. | 3/14/2019 | 0.50 |
| Ahilan Arulanantham | Ramos | Review of Jess' correspondence re USCIS website guidance, related implementation issues. | 3/18/2019 | 0.25 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re interview issues for clients. | 3/21/2019 | 0.08 |
| Ahilan Arulanantham | Ramos | Correspondence re implementation and compliance issues. | 3/25/2019 | 0.30 |
| Ahilan Arulanantham | Ramos | Review of govt response re compliance/implementation issues, correspondence re same. | 3/26/2019 | 0.10 |
| Ahilan Arulanantham | Ramos | Edits to congressional inquiry letter. | 4/8/2019 | 0.70 |
| Ahilan Arulanantham | Ramos | Correspondence re Form 32, Saget 28j letter. | 4/24/2019 | 0.38 |
| Ahilan Arulanantham | Ramos | Review of media statements (in STAND). | 4/29/2019 | 0.48 |
| Ahilan Arulanantham | Ramos | Review of media statements (in STAND). | 4/29/2019 | 0.37 |
| Ahilan Arulanantham | Ramos | Further review of Saget order. | 5/1/2019 | 0.82 |
| Ahilan Arulanantham | Ramos | Further review of Saget order. | 5/1/2019 | 0.85 |
| Ahilan Arulanantham | Ramos | Review of Saget order for purposes of 28j letter. | 5/1/2019 | 0.73 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Talk to Jess re 28j letter; then extensive edits to same. | 5/6/2019 | 0.68 |
| Ahilan Arulanantham | Ramos | Talk w Andy re further edits to 28j letter. | 5/8/2019 | 0.23 |
| Ahilan Arulanantham | Ramos | Edits to 28j letter. | 5/24/2019 | 0.60 |
| Ahilan Arulanantham | Ramos | Review of correspondence re compliance, response re same. | 5/30/2019 | 0.42 |
| Ahilan Arulanantham | Ramos | Edits to 28j letter in light of record review from Sidley team, then further edits to cut to size, review of jurisdictional briefing. | 6/3/2019 | 0.90 |
| Ahilan Arulanantham | Ramos | Correspondence re compliance issues, finalizing 28j letter. | 6/4/2019 | 0.52 |
| Ahilan Arulanantham | Ramos | Talk w Sidley co-counsel. | 6/27/2019 | 0.17 |
| Ahilan Arulanantham | Ramos | Team call re what to do in light of new evidence (comment bubbles). | 7/16/2019 | 0.47 |
| Ahilan Arulanantham | Ramos | Argument prep. Focus on nationwide injunctions argument and on states and cities amicus brief. | 7/28/2019 | 1.33 |
| Ahilan Arulanantham | Ramos | Oral argument prep - review of argument notes from d ct, recording from d ct (both MTD and PI). | 7/30/2019 | 2.20 |
| Ahilan Arulanantham | Ramos | Review of discovery rulings, debate re extra-record evidence. | 7/31/2019 | 1.10 |
| Ahilan Arulanantham | Ramos | Review of evidence for the "new rule." | 7/31/2019 | 0.48 |
| Ahilan Arulanantham | Ramos | Review of evidence for the "new rule." | 7/31/2019 | 0.22 |
| Ahilan Arulanantham | Ramos | Review of APA merits, EP briefing. | 8/1/2019 | 0.65 |
| Ahilan Arulanantham | Ramos | Review of APA merits, EP briefing. | 8/1/2019 | 0.45 |
| Ahilan Arulanantham | Ramos | Review of EP briefing - govt's reply args. | 8/1/2019 | 0.28 |
| Ahilan Arulanantham | Ramos | Correspondence re what (if anything) to do re late-produced docs - comment bubbles and others. | 8/2/2019 | 0.13 |
| Ahilan Arulanantham | Ramos | Review of EP briefing - govt's reply args. | 8/2/2019 | 0.25 |

| Ahilan Arulanantham | Ramos | Review of EP cases to respond to various D's arguments - cat's paw; statement evidence; causation evidence, etc.. | 8/3/2019 | 1.28 |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Review of govt opening brief, focus on EP. | 8/3/2019 | 0.50 |
| Ahilan Arulanantham | Ramos | Argument prep - focus on APA claim. | 8/4/2019 | 0.37 |
| Ahilan Arulanantham | Ramos | Argument prep - focus on APA claim. | 8/4/2019 | 0.77 |
| Ahilan Arulanantham | Ramos | Argument prep - focus on APA claim. | 8/4/2019 | 0.25 |
| Ahilan Arulanantham | Ramos | Argument prep - focus on APA claim. | 8/4/2019 | 1.40 |
| Ahilan Arulanantham | Ramos | Argument prep - focus on themes/intros; then on APA record evidence. | 8/4/2019 | 2.42 |
| Ahilan Arulanantham | Ramos | Argument prep - focus on EP, APA evidence. | 8/5/2019 | 0.32 |
| Ahilan Arulanantham | Ramos | Outlining argument. | 8/5/2019 | 1.07 |
| Ahilan Arulanantham | Ramos | Research on panel. | 8/5/2019 | 0.42 |
| Ahilan Arulanantham | Ramos | Outlining argument - review of record evidence w Astghik. | 8/6/2019 | 0.53 |
| Ahilan Arulanantham | Ramos | Outlining argument - review of record evidence w Astghik. | 8/6/2019 | 0.87 |
| Ahilan Arulanantham | Ramos | Research into idea of staying case for Regents. | 8/6/2019 | 0.78 |
| Ahilan Arulanantham | Ramos | Revising outline in light of potential new strategy re Regents. | 8/6/2019 | 1.17 |
| Ahilan Arulanantham | Ramos | Outlining argument for first moot, then travel to Sidley for moot and discussion w team re strategy in advance, then did moot, then debriefed. | 8/7/2019 | 5.58 |
| Ahilan Arulanantham | Ramos | Outlining argument for first moot. | 8/7/2019 | 0.92 |
| Ahilan Arulanantham | Ramos | Research on panel, including on new_(ish) Judge Nelson. | 8/7/2019 | 0.97 |
| Ahilan Arulanantham | Ramos | Review of EP cases for fact and law comparison. | 8/8/2019 | 0.65 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Review of census case (Dept of Commerce v NY) for 28j letter, then edits to 28j letter. | 8/8/2019 | 1.42 |
| Ahilan Arulanantham | Ramos | Detailed record review to det'me what's in the AR. | 8/9/2019 | 3.27 |
| Ahilan Arulanantham | Ramos | Review of EP cases for fact and law comparison. | 8/9/2019 | 0.22 |
| Ahilan Arulanantham | Ramos | Review of EP cases for fact and law comparison. | 8/9/2019 | 0.32 |
| Ahilan Arulanantham | Ramos | Talk w Jess re potential args for remand in light of late-disclosed evidence. | 8/9/2019 | 0.20 |
| Ahilan Arulanantham | Ramos | Talk w Mark re oral argument strategy. | 8/9/2019 | 1.28 |
| Ahilan Arulanantham | Ramos | Revisions to argument outline. | 8/10/2019 | 0.50 |
| Ahilan Arulanantham | Ramos | Research on EP doctrine. | 8/11/2019 | 1.38 |
| Ahilan Arulanantham | Ramos | Research on EP doctrine. | 8/11/2019 | 0.55 |
| Ahilan Arulanantham | Ramos | Research on EP doctrine. | 8/11/2019 | 0.77 |
| Ahilan Arulanantham | Ramos | Research on EP doctrine. | 8/11/2019 | 0.05 |
| Ahilan Arulanantham | Ramos | Research on EP doctrine. | 8/11/2019 | 1.28 |
| Ahilan Arulanantham | Ramos | Research on EP doctrine. | 8/11/2019 | 1.78 |
| Ahilan Arulanantham | Ramos | Revisions to argument outline. | 8/11/2019 | 1.22 |
| Ahilan Arulanantham | Ramos | Revisions to argument outline. | 8/11/2019 | 0.33 |
| Ahilan Arulanantham | Ramos | Final prep for moot; then did moot; then debriefed. | 8/12/2019 | 3.95 |
| Ahilan Arulanantham | Ramos | Final argument prep - review of hard q's from moot w Zoe, then additional confirmation re various cites. | 8/13/2019 | 2.10 |
| Ahilan Arulanantham | Ramos | Final argument prep - rewrite of outline, answers to hard q's. | 8/13/2019 | 5.07 |
| Ahilan Arulanantham | Ramos | Research on standard of review. | 8/13/2019 | 1.03 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Final argument prep - review of FRN's, then research in light of govt 28j letter, including on Commerce d ct opinion, and transcripts re rulings on extra-record evidence. Then did oral argument. Then debriefed w team and clients. | 8/14/2019 | 10.43 |
| Ahilan Arulanantham | Ramos | Review of oral argument video for purposes of post-argument letter. | 8/18/2019 | 0.47 |
| Ahilan Arulanantham | Ramos | Review of oral argument video for purposes of post-argument letter. | 8/18/2019 | 0.60 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re research for post-argument work. | 8/19/2019 | 0.35 |
| Ahilan Arulanantham | Ramos | Team call re next steps post-argument. | 8/19/2019 | 1.15 |
| Ahilan Arulanantham | Ramos | Talk w Minju and editing correspondence re compliance problems w PI. | 8/20/2019 | 0.47 |
| Ahilan Arulanantham | Ramos | Outlining initial thoughts re response to supp briefing order; correspondence to team re same. | 8/21/2019 | 0.22 |
| Ahilan Arulanantham | Ramos | Review of court's supp briefing order. | 8/21/2019 | 0.30 |
| Ahilan Arulanantham | Ramos | Team call re supp briefing order. | 8/21/2019 | 0.95 |
| Ahilan Arulanantham | Ramos | Review of and edits to further compliance email drafted by Minju (re driver's license and EAD issues). | 8/22/2019 | 0.27 |
| Ahilan Arulanantham | Ramos | Research on EP and AR cases in light of suggestions from call. | 8/26/2019 | 0.62 |
| Ahilan Arulanantham | Ramos | Research on EP and AR cases in light of suggestions from call. | 8/26/2019 | 0.37 |
| Ahilan Arulanantham | Ramos | Sketch of my portion of supp briefing to CA9 (intro, waiver). | 8/26/2019 | 0.43 |
| Ahilan Arulanantham | Ramos | Sketch of my portion of supp briefing to CA9 (intro, waiver). | 8/26/2019 | 0.52 |
| Ahilan Arulanantham | Ramos | Talk w other TPS attys re next steps. | 8/26/2019 | 0.47 |
| Ahilan Arulanantham | Ramos | Call w govt re implementation issues (DMVs and EADs for Nepal). | 8/27/2019 | 0.40 |
| Ahilan Arulanantham | Ramos | Drafting my portions of supp brief. | 8/28/2019 | 1.00 |
| Ahilan Arulanantham | Ramos | Talk w Jess re supp briefing - her section (re what's in the AR). | 9/3/2019 | 0.30 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Call w Andy and Jess re plans for supp briefing. Then outlining EP section. | 9/6/2019 | 0.88 |
| Ahilan Arulanantham | Ramos | Correspondence re public education around El Salvador TPS employment authorizations apparently expiring on Monday. | 9/6/2019 | 0.20 |
| Ahilan Arulanantham | Ramos | Review of Jess portion of supp brief (with chart of relevant docs from AR/ER, etc.). Correspondence to team re same. | 9/6/2019 | 0.53 |
| Ahilan Arulanantham | Ramos | Drafting EP section of supp brief re discovery. | 9/10/2019 | 0.23 |
| Ahilan Arulanantham | Ramos | Drafting EP section of supp brief re discovery. | 9/10/2019 | 0.33 |
| Ahilan Arulanantham | Ramos | Drafting EP section of supp brief re discovery. | 9/10/2019 | 0.50 |
| Ahilan Arulanantham | Ramos | Drafting EP section of supp brief re discovery. | 9/10/2019 | 0.75 |
| Ahilan Arulanantham | Ramos | Initial edits to Supp Brief complete draft. | 9/11/2019 | 1.05 |
| Ahilan Arulanantham | Ramos | Initial edits to Supp Brief complete draft. | 9/12/2019 | 0.75 |
| Ahilan Arulanantham | Ramos | Initial edits to Supp Brief complete draft. | 9/12/2019 | 1.98 |
| Ahilan Arulanantham | Ramos | Initial edits to Supp Brief complete draft. | 9/12/2019 | 0.73 |
| Ahilan Arulanantham | Ramos | Initial edits to Supp Brief complete draft. | 9/12/2019 | 0.22 |
| Ahilan Arulanantham | Ramos | Comprehensive edits to TPS supp brief. | 9/14/2019 | 3.38 |
| Ahilan Arulanantham | Ramos | Team call re TPS supp brief. | 9/14/2019 | 0.77 |
| Ahilan Arulanantham | Ramos | Further edits to supp brief. | 9/15/2019 | 2.12 |
| Ahilan Arulanantham | Ramos | Review of Regents SG brief for purposes of potential amicus strategy. | 9/16/2019 | 0.32 |
| Ahilan Arulanantham | Ramos | Talk w Jess re chart revisions; then research into amicus strategy for Regents as it pertains to TPS. | 9/16/2019 | 0.67 |
| Ahilan Arulanantham | Ramos | Review of Mark H's edits to supp brief. | 9/17/2019 | 0.68 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Review of Mark H's edits to supp brief. | 9/17/2019 | 0.90 |
| Ahilan Arulanantham | Ramos | Review of Mark H's edits to supp brief. | 9/17/2019 | 1.28 |
| Ahilan Arulanantham | Ramos | Comprehensive revisions to supp brief - reorganization of jdxn and findings section, then edits to merits section. | 9/18/2019 | 1.12 |
| Ahilan Arulanantham | Ramos | Comprehensive revisions to supp brief - reorganization of jdxn and findings section, then edits to merits section. | 9/18/2019 | 2.45 |
| Ahilan Arulanantham | Ramos | Comprehensive revisions to supp brief - reorganization of jdxn and findings section. | 9/18/2019 | 0.07 |
| Ahilan Arulanantham | Ramos | Comprehensive revisions to supp brief - reorganization of waiver section. | 9/18/2019 | 2.40 |
| Ahilan Arulanantham | Ramos | Review of Mark H's edits to supp brief. | 9/18/2019 | 0.40 |
| Ahilan Arulanantham | Ramos | Edits to near-final first half of brief. | 9/19/2019 | 1.47 |
| Ahilan Arulanantham | Ramos | Review of all cases cited in waiver section, APA "merits" section, then talk w Jess re same, correspondence w Sean re same. | 9/19/2019 | 1.80 |
| Ahilan Arulanantham | Ramos | Review of all cases cited in waiver section. | 9/19/2019 | 0.33 |
| Ahilan Arulanantham | Ramos | Review of all cases cited in waiver section. | 9/19/2019 | 0.42 |
| Ahilan Arulanantham | Ramos | Rewrite of APA "merits" section in light of case research. | 9/19/2019 | 0.45 |
| Ahilan Arulanantham | Ramos | Edits to near-final second half of brief. | 9/20/2019 | 1.55 |
| Ahilan Arulanantham | Ramos | Edits to revised version of first half of supp brief. | 9/20/2019 | 1.67 |
| Ahilan Arulanantham | Ramos | Edits to revised version of second half of supp brief. | 9/20/2019 | 0.72 |
| Ahilan Arulanantham | Ramos | Edits to revised version of second half of supp brief. | 9/20/2019 | 0.87 |
| Ahilan Arulanantham | Ramos | Final proofing and editing of brief. | 9/20/2019 | 0.27 |
| Ahilan Arulanantham | Ramos | Final proofing and editing of brief. | 9/20/2019 | 0.83 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Review of govt filed supp brief. | 9/20/2019 | 0.73 |
| Ahilan Arulanantham | Ramos | Talk w Sean, Andy re timing for finalizing brief. | 9/20/2019 | 0.15 |
| Ahilan Arulanantham | Ramos | Outlining response to govt supp brief. | 9/23/2019 | 0.30 |
| Ahilan Arulanantham | Ramos | Outlining response to govt supp brief, correspondence re same. | 9/24/2019 | 0.40 |
| Ahilan Arulanantham | Ramos | Outlining response to govt supp brief, correspondence re same. | 9/25/2019 | 1.00 |
| Ahilan Arulanantham | Ramos | Outlining response to govt supp brief, correspondence re same. | 9/25/2019 | 0.05 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re research for outline; other edits to outline. | 9/26/2019 | 0.32 |
| Ahilan Arulanantham | Ramos | Drafting Supp Reply Brief | 9/27/2019 | 2.68 |
| Ahilan Arulanantham | Ramos | Edits to Jess's revision of supp brief. | 9/29/2019 | 0.48 |
| Ahilan Arulanantham | Ramos | Edits to Jess's revision of supp brief. | 9/30/2019 | 1.75 |
| Ahilan Arulanantham | Ramos | Edits to Jess's revision of supp brief. | 9/30/2019 | 0.52 |
| Ahilan Arulanantham | Ramos | Edits to revised supp reply. | 10/2/2019 | 0.85 |
| Ahilan Arulanantham | Ramos | Edits to revised supp reply. | 10/3/2019 | 0.33 |
| Ahilan Arulanantham | Ramos | Edits to revised supp reply. | 10/3/2019 | 2.30 |
| Ahilan Arulanantham | Ramos | Edits to revised supp reply. | 10/3/2019 | 0.73 |
| Ahilan Arulanantham | Ramos | Final review of supp reply brief. | 10/4/2019 | 0.67 |
| Ahilan Arulanantham | Ramos | Talk w media re potential outcome. | 10/8/2019 | 0.02 |
| Ahilan Arulanantham | Ramos | Talk re response plan for potential decision. | 10/21/2019 | 0.50 |
| Ahilan Arulanantham | Ramos | Talk w reporter re next steps in litigation, implementation of agreement. | 10/24/2019 | 0.52 |
| Ahilan Arulanantham | Ramos | Review of govt correspondence re next FRN, edits to draft response re same. | 10/25/2019 | 0.22 |

| Ahilan Arulanantham | Ramos | Briefing re status of injunction, impact of El Sal Presidential announcement. | 10/28/2019 | 1.57 |
| Ahilan Arulanantham | Ramos | Talk w reporters to explain impact of TPS announcement. | 10/28/2019 | 0.40 |
| Ahilan Arulanantham | Ramos | Edits to public education document (that Jess drafted) clarifying status in light of El Salvador agreement announcment. | 10/30/2019 | 0.27 |
| Ahilan Arulanantham | Ramos | Review of Senate Report for 28j letter. | 11/7/2019 | 0.12 |
| Ahilan Arulanantham | Ramos | Edits to 28j letter. | 11/12/2019 | 0.23 |
| Ahilan Arulanantham | Ramos | Finalizing 28j letter re Senate Report. | 11/14/2019 | 0.35 |
| Ahilan Arulanantham | Ramos | Talk w national and Jess and Zoe re logistics. | 11/20/2019 | 0.48 |
| Ahilan Arulanantham | Ramos | Call re SPLC Stephen Miller emails. | 12/4/2019 | 0.48 |
| Ahilan Arulanantham | Ramos | Call w advocacy folks to give info re litigation timing. | 12/17/2019 | 0.35 |
| Ahilan Arulanantham | Ramos | Talk w policy experts re 28j letter. Then correspondence to team re same. | 4/8/2020 | 0.27 |
| Ahilan Arulanantham | Ramos | Talk w policy experts re 28j letter. Then correspondence to team re same. | 4/13/2020 | 0.28 |
| Ahilan Arulanantham | Ramos | Talk w policy experts re 28j letter. Then drafting and edits to draft letter. | 4/13/2020 | 1.15 |
| Ahilan Arulanantham | Ramos | Correspondence w partners re media strategy for 28j letter; talk w Orlando Zepeda re same. | 4/16/2020 | 0.48 |
| Ahilan Arulanantham | Ramos | KYR Webinar for TPS holders. | 5/14/2020 | 0.82 |
| Ahilan Arulanantham | Ramos | Talk w Zoe to prep for KYR w CARECEN. | 5/19/2020 | 0.23 |
| Ahilan Arulanantham | Ramos | Talk w reporter re TPS essential workers story. | 5/20/2020 | 0.55 |
| Ahilan Arulanantham | Ramos | f/u w reporter re TPS essential workers story. | 5/20/2020 | 0.12 |
| Ahilan Arulanantham | Ramos | Review of Saget briefs, then doing Saget moot, then debrief. | 6/17/2020 | 2.68 |
| Ahilan Arulanantham | Ramos | Review of DACA decision. | 6/18/2020 | 0.28 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Review of DACA decision. | 6/18/2020 | 0.00 |
| Ahilan Arulanantham | Ramos | Review of DACA decision. | 6/18/2020 | 0.43 |
| Ahilan Arulanantham | Ramos | Listening to Saget CA2 argument. | 6/22/2020 | 0.73 |
| Ahilan Arulanantham | Ramos | Review of DACA decision for 28j letter; Govt's 28 j letter. Edits to draft response 28j letter. | 6/22/2020 | 0.87 |
| Ahilan Arulanantham | Ramos | Team call re 28j letter. | 6/22/2020 | 0.38 |
| Ahilan Arulanantham | Ramos | Team call re 28j letter. | 6/22/2020 | 0.38 |
| Ahilan Arulanantham | Ramos | Final edits to 28j letter. | 6/23/2020 | 0.30 |
| Ahilan Arulanantham | Ramos | Talk w DC folks re implications of Regents for TPS. | 6/23/2020 | 0.47 |
| Ahilan Arulanantham | Ramos | Talk w DC folks re implications timing issues for TPS depending on when and how court decides and election. | 6/23/2020 | 0.30 |
| Ahilan Arulanantham | Ramos | Media call w Nina Alvarez. | 6/24/2020 | 0.47 |
| Ahilan Arulanantham | Ramos | Talk w LSP's re compliance issues w database. | 6/30/2020 | 0.50 |
| Ahilan Arulanantham | Ramos | Talk w clients to prep for next step. | 6/30/2020 | 0.93 |
| Ahilan Arulanantham | Ramos | Talk w reporter re impact of Regents, related issues. | 7/1/2020 | 0.57 |
| Ahilan Arulanantham | Ramos | Call w clients and TPS alliance folks to discuss case status, explain impact of DACA decision. | 7/3/2020 | 0.63 |
| Ahilan Arulanantham | Ramos | Talk NDLON (Pablo) re post-litigation tactics. | 7/7/2020 | 0.52 |
| Ahilan Arulanantham | Bhattarai | Talk w Nepali Plaintiffs from Bhattarai to prep for decision. | 7/8/2020 | 0.72 |
| Ahilan Arulanantham | Bhattarai | Talk w Honduran clients to explain decision and next steps. Then w Zoe re compliance issues. | 7/13/2020 | 1.27 |
| Ahilan Arulanantham | Ramos | Talk w Zoe and Cal re DL and employment compliance issues. | 7/15/2020 | 0.27 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Talk w Zoe and Cal re DL and employment compliance issues; then correspondence to LSPs and Jess re same. | 7/15/2020 | 0.43 |
| Ahilan Arulanantham | Ramos | Talk w reporters in advance of (potential) decision. | 7/15/2020 | 0.40 |
| Ahilan Arulanantham | Ramos | Edits to compliance letter. | 7/16/2020 | 0.55 |
| Ahilan Arulanantham | Ramos | Edits to survey to Nepali TPS holders. | 7/20/2020 | 0.17 |
| Ahilan Arulanantham | Ramos | Final edits to compliance letter (re driver's licenses), correspondence to team re same. | 7/20/2020 | 0.33 |
| Ahilan Arulanantham | Ramos | Edits to anticipatory press releases. | 7/22/2020 | 0.22 |
| Ahilan Arulanantham | Ramos | Comms planning for decisions. | 7/23/2020 | 0.18 |
| Ahilan Arulanantham | Ramos | TPS Planning Call. | 7/27/2020 | 1.07 |
| Ahilan Arulanantham | Ramos | Planning meetings and press for decision day; correspondence re same. | 7/28/2020 | 0.33 |
| Ahilan Arulanantham | Ramos | Planning meetings and press for decision day; correspondence re same. | 7/28/2020 | 0.13 |
| Ahilan Arulanantham | Ramos | Planning meetings and press for decision day; correspondence re same. | 7/28/2020 | 0.12 |
| Ahilan Arulanantham | Ramos | Decision planning call w TPS Alliance organizers, then correspondence to ACLU folks re same. | 7/30/2020 | 1.78 |
| Ahilan Arulanantham | Ramos | Talk w advocacy groups to plan for decision day; transition issues. | 8/5/2020 | 0.45 |
| Ahilan Arulanantham | Ramos | Talk w advocacy groups to plan for decision day; transition issues. | 8/5/2020 | 0.65 |
| Ahilan Arulanantham | Ramos | Attended TPS rally at CA9 to give info to clients, alliance re timing. | 8/10/2020 | 1.03 |
| Ahilan Arulanantham | Ramos | Review of talking points for potential decision. | 8/15/2020 | 0.32 |
| Ahilan Arulanantham | Ramos | Attended TPS KYR/rally at CA9. | 8/17/2020 | 1.90 |
| Ahilan Arulanantham | Ramos | Edits to potential blog from NPAD. | 8/18/2020 | 0.27 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Talk w Sean C re post-decision strategy plans. | 8/18/2020 | 0.23 |
| Ahilan Arulanantham | Ramos | Edits to TPS Blog. | 8/19/2020 | 0.00 |
| Ahilan Arulanantham | Ramos | KYR for organizer training. | 8/20/2020 | 0.65 |
| Ahilan Arulanantham | Ramos | KYR for organizer training. | 8/20/2020 | 0.00 |
| Ahilan Arulanantham | Ramos | Talk w ACLU natl re Sanchez cert strategy (re adjustment for TPS). | 8/20/2020 | 0.40 |
| Ahilan Arulanantham | Ramos | Talk w Sanchez lawyers re their cert strategy (re adjustment for TPS). | 8/20/2020 | 0.45 |
| Ahilan Arulanantham | Ramos | Updating team re various issues in preparation for decision day. | 8/20/2020 | 0.38 |
| Ahilan Arulanantham | Ramos | Edits to NPAD blog re Ramos update. | 8/21/2020 | 0.45 |
| Ahilan Arulanantham | Ramos | Review of rules re TPS protection for people w final orders, correspondence re same, to protect Sudanese TPS  holder activist in Kansas. | 8/26/2020 | 0.32 |
| Ahilan Arulanantham | Ramos | Reading decision, then talk w team, clients, and press. | 9/14/2020 | 0.67 |
| Ahilan Arulanantham | Ramos | Reading decision, then talk w team, clients, and press. | 9/14/2020 | 1.28 |
| Ahilan Arulanantham | Ramos | Reading decision, then talk w team, clients, and press. | 9/14/2020 | 0.93 |
| Ahilan Arulanantham | Ramos | Careful read of decision for en banc purposes. | 9/15/2020 | 1.28 |
| Ahilan Arulanantham | Ramos | Careful read of decision for en banc purposes. | 9/15/2020 | 2.17 |
| Ahilan Arulanantham | Ramos | Careful read of decision for en banc purposes. | 9/15/2020 | 2.10 |
| Ahilan Arulanantham | Ramos | Hill briefing re TPS. Then debrief, then correspondence re other briefings for TPS holders. | 9/15/2020 | 1.72 |
| Ahilan Arulanantham | Ramos | LA TPS holders briefing. | 9/15/2020 | 0.45 |
| Ahilan Arulanantham | Ramos | LA TPS holders briefing. | 9/15/2020 | 0.07 |
| Ahilan Arulanantham | Ramos | Team call re en banc. | 9/15/2020 | 0.58 |
| Ahilan Arulanantham | Ramos | Planning for Haitian kyr tomorrow. | 9/18/2020 | 0.37 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Re-reading opinion for purposes of discovery crafting on EP claim (and for reh'g petition re EP conflict). | 9/18/2020 | 0.27 |
| Ahilan Arulanantham | Ramos | Drafting one-pager explaining Ramos. | 9/21/2020 | 0.38 |
| Ahilan Arulanantham | Ramos | Drafting one-pager explaining Ramos. | 9/21/2020 | 0.38 |
| Ahilan Arulanantham | Ramos | Finalizing explainer document on CA9 panel decision. | 9/21/2020 | 0.22 |
| Ahilan Arulanantham | Ramos | Speaking at rally at CA9 to provide information re decision and support Journey for Justice. | 9/21/2020 | 1.93 |
| Ahilan Arulanantham | Ramos | Talk w Jess re PFREB strategy. Then finalizing explainer document on CA9 panel decision. | 9/21/2020 | 0.45 |
| Ahilan Arulanantham | Ramos | Drafting PFREB - exceptional importance section. | 9/22/2020 | 0.35 |
| Ahilan Arulanantham | Ramos | KYR for Haitian groups. | 9/22/2020 | 1.13 |
| Ahilan Arulanantham | Ramos | Drafting PREB - exceptional importance section. | 9/23/2020 | 0.38 |
| Ahilan Arulanantham | Ramos | Drafting PREB - exceptional importance section. | 9/23/2020 | 0.75 |
| Ahilan Arulanantham | Ramos | Drafting PREB - research and outlining on McNary section. | 9/23/2020 | 1.00 |
| Ahilan Arulanantham | Ramos | Drafting PREB - research and outlining on McNary section. | 9/24/2020 | 0.82 |
| Ahilan Arulanantham | Ramos | Discussion re EP claims discovery w Sean, Andy, Zoe. | 9/25/2020 | 0.85 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re research for McNary section of pfreb. | 9/25/2020 | 0.43 |
| Ahilan Arulanantham | Ramos | Discussion re en banc strategy. | 9/26/2020 | 0.45 |
| Ahilan Arulanantham | Ramos | Research and partial drafting of EP section. | 9/27/2020 | 1.20 |
| Ahilan Arulanantham | Ramos | Research and partial drafting of EP section - focus on CA9 Arl Heights cases. | 9/28/2020 | 0.27 |
| Ahilan Arulanantham | Ramos | Drafting EP section of PFREB. | 10/2/2020 | 0.58 |
| Ahilan Arulanantham | Ramos | Drafting EP section of PFREB. | 10/2/2020 | 2.22 |
| Ahilan Arulanantham | Ramos | Drafting EP section of PFREB. | 10/6/2020 | 1.77 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Drafting EP section of PFREB. | 10/6/2020 | 0.60 |
| Ahilan Arulanantham | Ramos | Drafting EP section of PFREB. | 10/7/2020 | 1.08 |
| Ahilan Arulanantham | Ramos | Research on apa jdxn section of PFREB; talk w Zoe re same. | 10/7/2020 | 0.85 |
| Ahilan Arulanantham | Ramos | Drafting EP section of PFREB. | 10/8/2020 | 0.62 |
| Ahilan Arulanantham | Ramos | Drafting EP section of PFREB. | 10/8/2020 | 0.87 |
| Ahilan Arulanantham | Ramos | Drafting EP section of PFREB. | 10/8/2020 | 0.73 |
| Ahilan Arulanantham | Ramos | Drafting EP section of PFREB. | 10/8/2020 | 0.73 |
| Ahilan Arulanantham | Ramos | Research on apa jdxn section of PFREB; talk w Zoe re same. | 10/8/2020 | 0.00 |
| Ahilan Arulanantham | Ramos | Research on apa jdxn section of PFREB; talk w Zoe re same. | 10/8/2020 | 0.27 |
| Ahilan Arulanantham | Ramos | Drafting apa jdxn section of PFREB. | 10/9/2020 | 0.37 |
| Ahilan Arulanantham | Ramos | Drafting apa jdxn section of pfreb. | 10/10/2020 | 0.48 |
| Ahilan Arulanantham | Ramos | Preparing motion for extension on petition for rehearing en banc. | 10/11/2020 | 0.60 |
| Ahilan Arulanantham | Ramos | Preparing motion for extension on petition for rehearing en banc. | 10/11/2020 | 0.27 |
| Ahilan Arulanantham | Ramos | Drafting apa jdxn section of pfreb. | 10/12/2020 | 0.07 |
| Ahilan Arulanantham | Ramos | Drafting apa jdxn section of pfreb. | 10/12/2020 | 1.08 |
| Ahilan Arulanantham | Ramos | Preparing motion for extension on petition for rehearing en banc; research re mandate issuance. | 10/12/2020 | 0.23 |
| Ahilan Arulanantham | Ramos | Preparing motion for extension on petition for rehearing en banc; research re mandate issuance. | 10/12/2020 | 0.50 |
| Ahilan Arulanantham | Ramos | Correspondence w govt (and then phone call) to finalize motion for extension on petition for rehearing en banc; then edits to same and to my declaration. | 10/13/2020 | 0.30 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re apa jdxn section of pfreb. | 10/13/2020 | 0.18 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Drafting apa jdxn section of pfreb. | 10/14/2020 | 0.88 |
| Ahilan Arulanantham | Ramos | Drafting apa jdxn section of pfreb. | 10/14/2020 | 0.52 |
| Ahilan Arulanantham | Ramos | Drafting apa jdxn section of pfreb. | 10/14/2020 | 0.40 |
| Ahilan Arulanantham | Ramos | KYR work re termination dates. | 10/14/2020 | 0.33 |
| Ahilan Arulanantham | Ramos | KYR work re termination dates. | 10/14/2020 | 0.23 |
| Ahilan Arulanantham | Ramos | Drafting apa jdxn section of pfreb. | 10/15/2020 | 0.38 |
| Ahilan Arulanantham | Ramos | Drafting intro to pfreb. | 10/16/2020 | 1.07 |
| Ahilan Arulanantham | Ramos | Comprehensive edits throughout pfreb. | 10/17/2020 | 0.52 |
| Ahilan Arulanantham | Ramos | Comprehensive edits throughout pfreb. | 10/17/2020 | 0.28 |
| Ahilan Arulanantham | Ramos | Talk w Fresno reporter for KYR purposes. | 10/27/2020 | 0.25 |
| Ahilan Arulanantham | Ramos | Review of edits to rehearing petn, correspondence w team re same. | 11/9/2020 | 0.40 |
| Ahilan Arulanantham | Ramos | Correspondence w govt re agreement timing. | 11/10/2020 | 0.27 |
| Ahilan Arulanantham | Ramos | Correspondence w govt re agreement timing. | 11/10/2020 | 0.17 |
| Ahilan Arulanantham | Ramos | Review of edits to rehearing petn, correspondence w team re same. | 11/10/2020 | 0.12 |
| Ahilan Arulanantham | Ramos | Team call re pfreb. | 11/11/2020 | 1.22 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb. | 11/16/2020 | 0.72 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb. | 11/16/2020 | 0.35 |
| Ahilan Arulanantham | Ramos | Review of docs, correspondence re forthcoming auto-extension. | 11/16/2020 | 1.00 |
| Ahilan Arulanantham | Ramos | Correspondence re re-registration. | 11/17/2020 | 0.42 |
| Ahilan Arulanantham | Ramos | Correspondence re re-registration. | 11/17/2020 | 0.75 |
| Ahilan Arulanantham | Ramos | Edits to correspondence re re-registration, talk w Zoe re same. | 11/17/2020 | 0.50 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - comprehensive revisions. | 11/18/2020 | 1.00 |

| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - revising APA section. | 11/18/2020 | 0.18 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - revising APA section. | 11/18/2020 | 0.55 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - revising APA section. | 11/18/2020 | 1.88 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - revising EP section. | 11/18/2020 | 0.30 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - revising EP section. | 11/18/2020 | 0.92 |
| Ahilan Arulanantham | Ramos | Talk w Zoe and Cal re KYR presentations to update TPS plaintiffs. | 11/18/2020 | 0.45 |
| Ahilan Arulanantham | Ramos | Talk w Zoe re logistics for KYR reupcoming re-registration for clients. | 11/18/2020 | 0.27 |
| Ahilan Arulanantham | Ramos | Talk w another potential amicus, then correspondence re same. | 11/18/2020 | 0.22 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - comprehensive revisions. | 11/19/2020 | 0.67 |
| Ahilan Arulanantham | Ramos | Edits to PFREB - cutting words. | 11/20/2020 | 0.80 |
| Ahilan Arulanantham | Ramos | Correspondence re KYR updates, review of docs re same. | 11/23/2020 | 0.37 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - comprehensive revisions. | 11/23/2020 | 1.00 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - comprehensive revisions. | 11/24/2020 | 0.45 |
| Ahilan Arulanantham | Ramos | KYR/update w clients. | 11/24/2020 | 0.72 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - comprehensive revisions. | 11/25/2020 | 0.38 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - comprehensive revisions. | 11/25/2020 | 0.08 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - comprehensive revisions. | 11/25/2020 | 0.07 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - comprehensive revisions. | 11/25/2020 | 1.98 |
| Ahilan Arulanantham | Ramos | Incorporating edits to pfreb - comprehensive revisions. | 11/27/2020 | 0.30 |
| Ahilan Arulanantham | Ramos | Incorporating final edits to pfreb - comprehensive revisions. | 11/27/2020 | 0.22 |
| Ahilan Arulanantham | Ramos | Incorporating final edits to pfreb - comprehensive revisions. | 11/27/2020 | 3.15 |

| | | | | |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Incorporating final edits to pfreb - comprehensive revisions. | 11/29/2020 | 1.53 |
| Ahilan Arulanantham | Ramos | Final read of pfreb. | 11/30/2020 | 0.97 |
| Ahilan Arulanantham | Ramos | Final read of pfreb. | 11/30/2020 | 0.22 |
| Ahilan Arulanantham | Ramos | Review of City of Rialto. | 11/30/2020 | 0.15 |
| Ahilan Arulanantham | Ramos | Review of FRN auto-extending, then KYR tweets and correspondence w clients re same. | 12/8/2020 | 1.07 |
| Ahilan Arulanantham | Ramos | Call w clients and TPS Alliance folks re next steps in light of impending transition. | 1/5/2021 | 1.05 |
| Ahilan Arulanantham | Ramos | Talk w Jess Re potential settlement discussions. | 1/9/2021 | 0.22 |
| Ahilan Arulanantham | Ramos | Review of Biden statements re TPS, correspondence w Jess re same. | 1/11/2021 | 0.18 |
| Ahilan Arulanantham | Ramos | Review of Biden statements re TPS, correspondence w Jess re same. Then debrief. | 1/11/2021 | 0.70 |
| Ahilan Arulanantham | Ramos | Talk w clients re next steps for potential settlement; edits to settlement letter. | 1/14/2021 | 1.08 |
| Ahilan Arulanantham | Ramos | Edits to settlement letter. | 1/20/2021 | 0.40 |
| Ahilan Arulanantham | Ramos | Talk w Govt re potential mediation, then w team and others re next steps. | 1/27/2021 | 0.70 |
| Ahilan Arulanantham | Ramos | Talk w Govt re potential mediation, then w team and others re next steps. | 1/27/2021 | 0.13 |
| Ahilan Arulanantham | Ramos | Talk w others re next steps toward mediation. | 1/28/2021 | 0.10 |
| Ahilan Arulanantham | Ramos | Talk w Govt re mediation. | 2/5/2021 | 0.20 |
| Ahilan Arulanantham | Ramos | Review of Govt response re mediation; talk w Jess re same. Review of draft joint motion for stay. Talk w Govt re same, further negotiations. | 2/9/2021 | 1.05 |
| Ahilan Arulanantham | Ramos | Review of Govt response re mediation; talk w Jess re same. Review of draft joint motion for stay. Talk w Govt re same, further negotiations. | 2/10/2021 | 0.32 |

| Ahilan Arulanantham | Ramos | Talk w Govt re mediation. | 2/10/2021 | 0.37 |
|---|---|---|---|---|
| Ahilan Arulanantham | Ramos | Talk w Jess re unilateral motion to stay; then review of same, then further conversation re same. | 2/11/2021 | 0.52 |
| Ahilan Arulanantham | Ramos | Research re race discrimination findings. | 2/15/2021 | 0.38 |
| Ahilan Arulanantham | Ramos | Research re race discrimination findings. | 2/16/2021 | 0.13 |
| Ahilan Arulanantham | Ramos | Review of draft post-stay FAQ. | 2/23/2021 | 0.22 |

755.16