# Exhibit B

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 1/8/18 | $975.00 | 0.50 | $975.00 | $487.50 | Conference with A. Arulanantham re initial case strategy |
| Ramirez, Marisol | Associate | 1/17/18 | $675.00 | 1.90 | $201.60 | $383.04 | Review and analyze background information re: TPS issues |
| Talai, Andrew B. | Associate | 1/18/18 | $750.00 | 1.30 | $201.60 | $262.08 | Review ACLU memoranda (0.4); conference call with Sidley and ACLU teams (0.9) |
| Ramirez, Marisol | Associate | 1/18/18 | $675.00 | 0.90 | $201.60 | $181.44 | Participate in initial call with ACLU and Sidley team members re: initial thoughts for filing a complaint and next steps |
| Haddad, Mark E. | Partner | 1/18/18 | $1,250.00 | 1.50 | $201.60 | $302.40 | Call with A. Arulunantham, Sidley team re potential arguments to challenge TPS rulings and review memos |
| Farfel, Amanda | Associate | 1/18/18 | $835.00 | 4.50 | $201.60 | $907.20 | Draft issue outline and revise research assignment list (0.6); correspondence with A. Degen and M. Haddad re: same (0.2); research and analyze Temporary Protected Status statutory and regulatory framework (2.2); review and analyze potential due process and equal protection claims (1.5) |
| Degen, Alycia A. | Partner | 1/18/18 | $925.00 | 1.50 | $201.60 | $302.40 | Review materials in preparation for call with co-counsel and participate in call |
| Haddad, Mark E. | Partner | 1/19/18 | $1,250.00 | 0.80 | $201.60 | $161.28 | Review and comment on potential claims and research assignments |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 1/19/18 | $835.00 | 5.90 | $201.60 | $1,189.44 | Research and analyze potential constitutional challenges Temporary Protected Status termination determinations; conference with A. Talai, M. Ramirez, and A. Degen re next steps, timeline, and strategic |
| Degen, Alycia A. | Partner | 1/19/18 | $925.00 | 2.50 | $201.60 | $504.00 | Analysis and strategy discussions re research assignments and potential |
| Rupram, Mohindra | Associate | 1/20/18 | $495.00 | 0.80 | $201.60 | $161.28 | Review and analyze memo for equal protection claim |
| Talai, Andrew B. | Associate | 1/22/18 | $750.00 | 0.30 | $201.60 | $60.48 | Review ACLU memoranda to evaluate potential claims |
| Ramirez, Marisol | Associate | 1/22/18 | $675.00 | 5.50 | $201.60 | $1,108.80 | Perform legal research re: potential equal protection claim |
| Farfel, Amanda | Associate | 1/22/18 | $835.00 | 3.20 | $201.60 | $645.12 | Review and analyze Federal Register Notices re: TPS designations, extensions, and terminations (1.0); Research procedural due process claims of US Citizen children and immigrant TPS status holders (2.2). |
| Ramirez, Marisol | Associate | 1/23/18 | $675.00 | 7.40 | $201.60 | $1,491.84 | Review research notes in preparation for team call (0.3); continue to perform legal research for potential equal protection claim by looking into briefing for DACA cases (7.1) |
| Rupram, Mohindra | Associate | 1/23/18 | $495.00 | 3.10 | $201.60 | $624.96 | Review and analyze memo to identify grounds for equal protection claim |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 1/23/18 | $495.00 | 0.20 | $201.60 | $40.32 | Research Muslim ban cases for potential equal protection claim |
| Ramirez, Marisol | Associate | 1/24/18 | $675.00 | 0.40 | $201.60 | $80.64 | Continue to perform legal research for potential equal protection claim by looking into briefing for DACA cases |
| Akmal, Waqas A. | Associate | 1/24/18 | $495.00 | 2.00 | $201.60 | $403.20 | Review memos prepared by ACLU regarding due process claims and review Kerry v. Din brief to potential support for claims |
| Rowe, Katelyn N. | Associate | 1/24/18 | $495.00 | 3.00 | $201.60 | $604.80 | Research Muslim ban cases for potential equal protection claim |
| Talai, Andrew B. | Associate | 1/25/18 | $750.00 | 4.60 | $201.60 | $927.36 | Conference call with Sidley team (1.0); research and draft memo re APA claims (3.6) |
| Ramirez, Marisol | Associate | 1/25/18 | $675.00 | 3.50 | $201.60 | $705.60 | Continue to perform legal research for potential equal protection claim |
| Feng, Ethan | Associate | 1/25/18 | $495.00 | 0.60 | $201.60 | $120.96 | Research statutory authority for TPS to evaluate potential claims |
| Rupram, Mohindra | Associate | 1/25/18 | $495.00 | 5.90 | $201.60 | $1,189.44 | Review and analyze case law re potential equal protection claim |
| Rowe, Katelyn N. | Associate | 1/25/18 | $495.00 | 2.50 | $201.60 | $504.00 | Research Muslim ban cases for potential equal protection claim |
| Farfel, Amanda | Associate | 1/25/18 | $835.00 | 4.90 | $201.60 | $987.84 | Research and analyze substantive and procedural DP claims and APA claims |
| Farfel, Amanda | Associate | 1/25/18 | $835.00 | 3.80 | $201.60 | $766.08 | Review and analyze preliminary drafts of APA, EPC, and RFA teams; begin drafting procedural due process memo. |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 1/25/18 | $925.00 | 1.10 | $201.60 | $221.76 | Call and emails with A. Arulanantham and with A. Farfel re research, strategy for complaint |
| Talai, Andrew B. | Associate | 1/26/18 | $750.00 | 7.50 | $201.60 | $1,512.00 | Research re TPS designations (5.0); conference call with Sidley team and ACLU (1.5); draft memo re APA claims (1.0) |
| Ramirez, Marisol | Associate | 1/26/18 | $675.00 | 6.40 | $201.60 | $1,290.24 | Perform further legal research for potential equal protection claim |
| Rupram, Mohindra | Associate | 1/26/18 | $495.00 | 1.50 | $201.60 | $302.40 | Draft chart for Haiti to support potential APA claim |
| Rowe, Katelyn N. | Associate | 1/26/18 | $495.00 | 2.10 | $201.60 | $423.36 | Research Trump statements about TPS countries for equal protection claim |
| Farfel, Amanda | Associate | 1/26/18 | $835.00 | 1.20 | $201.60 | $241.92 | Continue research for procedural due process claims |
| Degen, Alycia A. | Partner | 1/26/18 | $925.00 | 1.30 | $201.60 | $262.08 | Analysis and strategy discussions re potential claims |
| Akmal, Waqas A. | Associate | 1/27/18 | $495.00 | 5.50 | $201.60 | $1,108.80 | Research and draft sections of complaint |
| Feng, Ethan | Associate | 1/27/18 | $495.00 | 2.10 | $201.60 | $423.36 | Researching extension and termination notices of TPS for Nicaragua |
| Rowe, Katelyn N. | Associate | 1/27/18 | $495.00 | 1.20 | $201.60 | $241.92 | Research Trump statements and policymaking related to TPS countries for equal protection claim |
| Talai, Andrew B. | Associate | 1/28/18 | $750.00 | 1.20 | $201.60 | $241.92 | Research re El Salvador TPS designations |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Akmal, Waqas A. | Associate | 1/28/18 | $495.00 | 6.80 | $201.60 | $1,370.88 | Continue to research support for and draft sections of complaint |
| Feng, Ethan | Associate | 1/28/18 | $495.00 | 1.90 | $201.60 | $383.04 | Researching extension and termination notices of TPS for Nicaragua and Syria |
| Rupram, Mohindra | Associate | 1/28/18 | $495.00 | 5.20 | $201.60 | $1,048.32 | Draft chart for Sudan to support APA claim |
| Rowe, Katelyn N. | Associate | 1/28/18 | $495.00 | 1.00 | $201.60 | $201.60 | Draft memorandum on equal protection claim for TPS recipients |
| Ramirez, Marisol | Associate | 1/29/18 | $675.00 | 0.60 | $201.60 | $120.96 | Review initial draft of equal protection claim memo |
| Feng, Ethan | Associate | 1/29/18 | $495.00 | 0.50 | $201.60 | $100.80 | Researching case law for potential APA claim |
| Rupram, Mohindra | Associate | 1/29/18 | $495.00 | 0.20 | $201.60 | $40.32 | Draft chart for Haiti to support potential APA claim |
| Rupram, Mohindra | Associate | 1/29/18 | $495.00 | 7.10 | $201.60 | $1,431.36 | Draft memorandum evaluating potential additional regulatory claims |
| Rupram, Mohindra | Associate | 1/29/18 | $495.00 | 0.50 | $201.60 | $100.80 | Draft conclusions based on Sudan analysis |
| Rowe, Katelyn N. | Associate | 1/29/18 | $495.00 | 5.90 | $201.60 | $1,189.44 | Draft memorandum on equal protection claim for TPS recipients (3.3); Research Trump public statements and immigration policies for equal protection |
| Farfel, Amanda | Associate | 1/29/18 | $835.00 | 2.40 | $201.60 | $483.84 | Analyze potential Regulatory Flexibility Act and due process claims |
| Talai, Andrew B. | Associate | 1/30/18 | $750.00 | 3.00 | $201.60 | $604.80 | Research re El Salvador TPS designations |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Feng, Ethan | Associate | 1/30/18 | $495.00 | 3.70 | $201.60 | $745.92 | Researching procedural requirements of APA |
| Rupram, Mohindra | Associate | 1/30/18 | $495.00 | 1.50 | $201.60 | $302.40 | Review and analyze legal issues re potential APA claim |
| Rupram, Mohindra | Associate | 1/30/18 | $495.00 | 0.80 | $201.60 | $161.28 | Draft legal standards sections for APA memo |
| Farfel, Amanda | Associate | 1/30/18 | $835.00 | 5.40 | $201.60 | $1,088.64 | Research and analyze procedural DP claims and APA claims |
| Degen, Alycia A. | Partner | 1/30/18 | $925.00 | 3.00 | $201.60 | $604.80 | Review draft memos and research re potential claims |
| Talai, Andrew B. | Associate | 1/31/18 | $750.00 | 7.50 | $201.60 | $1,512.00 | Revise and comment on draft memo re APA claims |
| Ramirez, Marisol | Associate | 1/31/18 | $675.00 | 5.90 | $201.60 | $1,189.44 | Perform additional research for equal protection claim |
| Feng, Ethan | Associate | 1/31/18 | $495.00 | 2.50 | $201.60 | $504.00 | Draft memo regarding Nicaragua's TPS |
| Rupram, Mohindra | Associate | 1/31/18 | $495.00 | 1.70 | $201.60 | $342.72 | Draft APA arbitrary and capricious section for Sudan |
| Rupram, Mohindra | Associate | 1/31/18 | $495.00 | 1.80 | $201.60 | $362.88 | Draft APA arbitrary and capricious analysis for Sudan |
| Rupram, Mohindra | Associate | 1/31/18 | $495.00 | 0.30 | $201.60 | $60.48 | Revise Sudan portion of APA memo |
| Farfel, Amanda | Associate | 1/31/18 | $835.00 | 2.60 | $201.60 | $524.16 | Research and analyze procedural DP claims and APA claims |
| Degen, Alycia A. | Partner | 1/31/18 | $925.00 | 1.30 | $201.60 | $262.08 | Review cases and analysis re potential claims |
| Talai, Andrew B. | Associate | 2/1/18 | $750.00 | 2.00 | $201.60 | $403.20 | Continue to draft analysis re potential grounds for APA claims |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 2/1/18 | $675.00 | 2.20 | $201.60 | $443.52 | Review, analyze, and revise analysis of potential claim based on Equal Protection Clause |
| Rupram, Mohindra | Associate | 2/1/18 | $495.00 | 0.40 | $201.60 | $80.64 | Revise APA analysis for Sudan |
| Rupram, Mohindra | Associate | 2/1/18 | $495.00 | 4.70 | $201.60 | $947.52 | Revise APA analysis for Nicaragua |
| Rupram, Mohindra | Associate | 2/1/18 | $495.00 | 1.60 | $201.60 | $322.56 | Draft APA analysis for El Salvador |
| Rupram, Mohindra | Associate | 2/1/18 | $495.00 | 0.20 | $201.60 | $40.32 | Revise chart for Sudan for potential APA claims |
| Rowe, Katelyn N. | Associate | 2/1/18 | $495.00 | 5.60 | $201.60 | $1,128.96 | Draft memorandum for equal protection claim |
| Haddad, Mark E. | Partner | 2/1/18 | $1,250.00 | 2.00 | $201.60 | $403.20 | Confer with A. Talai re research and strategy (.5) ; review draft complaint (1.0); confer with A. Degen re strategy for same (.5) |
| Farfel, Amanda | Associate | 2/1/18 | $835.00 | 1.90 | $201.60 | $383.04 | Draft and revise research memos; continue research for TPS holder claims |
| Degen, Alycia A. | Partner | 2/1/18 | $925.00 | 1.30 | $201.60 | $262.08 | Analysis and strategy discussions re potential claims |
| Talai, Andrew B. | Associate | 2/2/18 | $750.00 | 3.00 | $201.60 | $604.80 | Draft memo re APA claims |
| Ramirez, Marisol | Associate | 2/2/18 | $675.00 | 1.40 | $201.60 | $282.24 | Continue to review, analyze, and revise memo draft exploring potential claim based on Equal Protection Clause |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 2/2/18 | $495.00 | 0.70 | $201.60 | $141.12 | Revise APA memo |
| Rowe, Katelyn N. | Associate | 2/2/18 | $495.00 | 0.50 | $201.60 | $100.80 | Research cases citing Arlington Heights for potential equal protection claim |
| Rowe, Katelyn N. | Associate | 2/2/18 | $495.00 | 0.50 | $201.60 | $100.80 | Draft memorandum on equal protection claim |
| Haddad, Mark E. | Partner | 2/2/18 | $1,250.00 | 1.00 | $201.60 | $201.60 | Review draft memos and send comments |
| Farfel, Amanda | Associate | 2/2/18 | $835.00 | 6.50 | $201.60 | $1,310.40 | Draft and revise research memos; continue research for TPS holder claims |
| Degen, Alycia A. | Partner | 2/2/18 | $925.00 | 3.50 | $201.60 | $705.60 | Analysis and strategy discussions re potential claims |
| Talai, Andrew B. | Associate | 2/5/18 | $750.00 | 1.00 | $201.60 | $201.60 | Conference call with Sidley and ACLU re initial research |
| Ramirez, Marisol | Associate | 2/5/18 | $675.00 | 0.50 | $201.60 | $100.80 | Perform further research re: additional potential arguments for complaint |
| Rupram, Mohindra | Associate | 2/5/18 | $495.00 | 0.80 | $201.60 | $161.28 | Review and analyze feedback re TPS memo to identify additional areas for factual and legal research |
| Haddad, Mark E. | Partner | 2/5/18 | $1,250.00 | 1.00 | $201.60 | $201.60 | Call with A. Arulunantham and team (.7); follow-up with team re strategy and next steps (.3) |
| Farfel, Amanda | Associate | 2/5/18 | $835.00 | 6.10 | $201.60 | $1,229.76 | Conduct research for Due Process, RFA, and APA claims |
| Degen, Alycia A. | Partner | 2/5/18 | $925.00 | 1.20 | $201.60 | $241.92 | Analysis and strategy discussions re potential claims |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 2/6/18 | $495.00 | 2.60 | $201.60 | $524.16 | Continue to evaluate additional potential regulatory-related claims |
| Rowe, Katelyn N. | Associate | 2/6/18 | $495.00 | 1.70 | $201.60 | $342.72 | Research cases asserting fundamental right to live with family for potential equal protection claim for children of TPS recipients |
| Degen, Alycia A. | Partner | 2/6/18 | $925.00 | 1.10 | $201.60 | $221.76 | Strategy discussions and emails re analysis of potential claims |
| Talai, Andrew B. | Associate | 2/7/18 | $750.00 | 3.60 | $201.60 | $725.76 | Revise FOIA request (1.4); research and draft memo re APA claims (2.2) |
| Rowe, Katelyn N. | Associate | 2/7/18 | $495.00 | 2.20 | $201.60 | $443.52 | Research cases asserting fundamental right to live with family for potential equal protection claim for children of TPS recipients |
| Farfel, Amanda | Associate | 2/7/18 | $835.00 | 4.80 | $201.60 | $967.68 | Research caselaw on entitlements and public benefits for DP memo and continue drafting memo |
| Talai, Andrew B. | Associate | 2/8/18 | $750.00 | 9.00 | $201.60 | $1,814.40 | Research and draft memo re APA claims |
| Ramirez, Marisol | Associate | 2/8/18 | $675.00 | 3.40 | $201.60 | $685.44 | Draft summary of additional findings and research re potential claims (0.7); review and analyze designation and extension notices for countries that have not been terminated (2.7) |
| Akmal, Waqas A. | Associate | 2/8/18 | $495.00 | 3.10 | $201.60 | $624.96 | Revise and update memo regarding potential due process claims |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 2/8/18 | $495.00 | 3.90 | $201.60 | $786.24 | Rewrite analysis re additional potential regulatory claims |
| Farfel, Amanda | Associate | 2/8/18 | $835.00 | 5.30 | $201.60 | $1,068.48 | Review and analyze TPS designations and secondary sources for DP memo; draft arguments on process due per 8 USC 1254a |
| Degen, Alycia A. | Partner | 2/8/18 | $925.00 | 0.70 | $201.60 | $141.12 | Strategy discussions re claims |
| Talai, Andrew B. | Associate | 2/9/18 | $750.00 | 8.80 | $201.60 | $1,774.08 | Research and draft memo re APA claims |
| Rupram, Mohindra | Associate | 2/9/18 | $495.00 | 1.00 | $201.60 | $201.60 | Edit Sudan section of APA memo |
| Rupram, Mohindra | Associate | 2/9/18 | $495.00 | 1.50 | $201.60 | $302.40 | Draft APA section related to Haiti |
| Rowe, Katelyn N. | Associate | 2/9/18 | $495.00 | 1.90 | $201.60 | $383.04 | Revise memorandum evaluating merits of equal protection claim |
| Farfel, Amanda | Associate | 2/9/18 | $835.00 | 5.20 | $201.60 | $1,048.32 | Draft Due Process Memo and review APA & RFA research memos |
| Degen, Alycia A. | Partner | 2/9/18 | $925.00 | 1.90 | $201.60 | $383.04 | Analyze and edit memos re potential claims and emails and strategy |
| Rowe, Katelyn N. | Associate | 2/10/18 | $495.00 | 2.50 | $201.60 | $504.00 | Research cases detailing rational basis review standard for equal protection claims (1.0); revise memorandum evaluating merits of equal protection |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 2/10/18 | $835.00 | 3.50 | $201.60 | $705.60 | Research and draft Due Process Memo; edits memo re additional potential regulatory claims and US Citizen children memo |
| Talai, Andrew B. | Associate | 2/11/18 | $750.00 | 1.70 | $201.60 | $342.72 | Revise memo re APA claims |
| Ramirez, Marisol | Associate | 2/11/18 | $675.00 | 2.00 | $201.60 | $403.20 | Perform legal research re: Twombly and Iqbal standard and finalize draft of potential equal protection claim memo |
| Degen, Alycia A. | Partner | 2/11/18 | $925.00 | 2.30 | $201.60 | $463.68 | Analyze and edit memos re APA and RFA claims |
| Talai, Andrew B. | Associate | 2/12/18 | $750.00 | 1.70 | $201.60 | $342.72 | Analyze potential regulatory claims (0.5); analyze potential jurisdictional |
| Degen, Alycia A. | Partner | 2/12/18 | $925.00 | 3.90 | $201.60 | $786.24 | Analyze, edit and strategy discussions regarding memos re potential claims |
| Talai, Andrew B. | Associate | 2/13/18 | $750.00 | 1.30 | $201.60 | $262.08 | Continue to analyze potential jurisdictional issues |
| Farfel, Amanda | Associate | 2/13/18 | $835.00 | 2.00 | $201.60 | $403.20 | Analyze and draft potential arguments on requirements of due process in TPS Holder context |
| Degen, Alycia A. | Partner | 2/13/18 | $925.00 | 3.50 | $201.60 | $705.60 | Review memo re jurisdiction, review and edit memos re potential claims, and strategy discussions re claims |
| Degen, Alycia A. | Partner | 2/13/18 | $925.00 | 0.30 | $201.60 | $60.48 | Review and edit comments on FOIA request |
| Degen, Alycia A. | Partner | 2/13/18 | $925.00 | 0.20 | $201.60 | $40.32 | Review information on potential plaintiffs |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 2/14/18 | $675.00 | 2.50 | $201.60 | $504.00 | Perform further factual research on the status of Sudan and Syria in connection with potential equal protection claim (2.1); finalize memo analyzing potential equal protection claim (0.4) |
| Rowe, Katelyn N. | Associate | 2/14/18 | $495.00 | 1.20 | $201.60 | $241.92 | Revise memorandum evaluating the merits of equal protection claim |
| Degen, Alycia A. | Partner | 2/14/18 | $925.00 | 0.80 | $201.60 | $161.28 | Edit and emails re memo re equal protection claims |
| Talai, Andrew B. | Associate | 2/15/18 | $750.00 | 1.00 | $201.60 | $201.60 | Revise memo analyzing potential additional regulatory claims |
| Talai, Andrew B. | Associate | 2/16/18 | $750.00 | 2.80 | $201.60 | $564.48 | Continue to revise memo analyzing potential additional regulatory claims |
| Farfel, Amanda | Associate | 2/20/18 | $835.00 | 0.50 | $201.60 | $100.80 | Analyze and draft memo section on requirements of due process in context of U.S. citizen children |
| Degen, Alycia A. | Partner | 2/20/18 | $925.00 | 1.30 | $201.60 | $262.08 | Edit memo on potential regulatory claims |
| Degen, Alycia A. | Partner | 2/20/18 | $925.00 | 1.10 | $201.60 | $221.76 | Emails, analysis and strategy discussions regarding next steps |
| Talai, Andrew B. | Associate | 2/21/18 | $750.00 | 2.30 | $201.60 | $463.68 | Meet with M. Haddad and A. Degen re drafting complaint (1.0); research re APA claims (1.3) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 2/21/18 | $495.00 | 0.50 | $201.60 | $100.80 | Analyze and review potential animus facts for equal protection claim (0.2); draft analysis of potential animus facts regarding potential inclusion in equal protection claim (0.3) |
| Haddad, Mark E. | Partner | 2/21/18 | $1,250.00 | 3.50 | $201.60 | $705.60 | Review memoranda re potential claims (2.50); confer with A. Degen, A. Talai re same (1) |
| Farfel, Amanda | Associate | 2/21/18 | $835.00 | 3.90 | $201.60 | $786.24 | Continue research and analysis of case law regarding protected interests of US citizen children and TPS holders for purposes of due process |
| Degen, Alycia A. | Partner | 2/21/18 | $925.00 | 2.30 | $201.60 | $463.68 | Analysis and strategy discussions regarding claims and edit analysis memo |
| Talai, Andrew B. | Associate | 2/22/18 | $750.00 | 2.90 | $201.60 | $584.64 | Conference call with ACLU and Sidley teams re filing complaint (1.5); review complaints in Maryland and Mass cases for potential additional evidence (1.4) |
| Akmal, Waqas A. | Associate | 2/22/18 | $495.00 | 0.80 | $201.60 | $161.28 | Review memos prepared regarding equal protection, administrative procedures act, and due process |
| Haddad, Mark E. | Partner | 2/22/18 | $1,250.00 | 0.50 | $201.60 | $100.80 | Review memo re due process (.2); analyze case materials (.3) |
| Farfel, Amanda | Associate | 2/22/18 | $835.00 | 2.50 | $201.60 | $504.00 | Research and analysis of case law regarding protected interests of US citizen children and TPS holders for purposes of due process |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 2/22/18 | $925.00 | 1.50 | $201.60 | $302.40 | Strategy discussions regarding claims and potential plaintiffs |
| Talai, Andrew B. | Associate | 2/23/18 | $750.00 | 3.00 | $201.60 | $604.80 | Conference call with NDLON (0.5); draft complaint in TPS case (2.5) |
| Degen, Alycia A. | Partner | 2/23/18 | $925.00 | 0.60 | $201.60 | $120.96 | Strategy discussions regarding complaint |
| Talai, Andrew B. | Associate | 2/24/18 | $750.00 | 3.80 | $201.60 | $766.08 | Draft complaint in TPS case |
| Akmal, Waqas A. | Associate | 2/24/18 | $495.00 | 1.30 | $201.60 | $262.08 | Draft relevant sections of Complaint |
| Talai, Andrew B. | Associate | 2/25/18 | $750.00 | 6.40 | $201.60 | $1,290.24 | Draft complaint in TPS case |
| Akmal, Waqas A. | Associate | 2/25/18 | $495.00 | 2.20 | $201.60 | $443.52 | Draft relevant sections of Complaint |
| Rupram, Mohindra | Associate | 2/25/18 | $495.00 | 2.50 | $201.60 | $504.00 | Draft class allegations |
| Talai, Andrew B. | Associate | 2/26/18 | $750.00 | 7.50 | $201.60 | $1,512.00 | Draft complaint in TPS case |
| Ramirez, Marisol | Associate | 2/26/18 | $675.00 | 1.10 | $201.60 | $221.76 | Draft equal protection legal framework section of draft complaint (0.5); review and revise sections of draft complaint |
| Akmal, Waqas A. | Associate | 2/26/18 | $495.00 | 1.50 | $201.60 | $302.40 | Draft relevant sections of Complaint |
| Haddad, Mark E. | Partner | 2/26/18 | $1,250.00 | 0.30 | $201.60 | $60.48 | Emails with team re draft complaint |
| Farfel, Amanda | Associate | 2/26/18 | $835.00 | 1.50 | $201.60 | $302.40 | Continue analysis for due process claims of TPS holders |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 2/26/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails regarding drafting of complaint |
| Talai, Andrew B. | Associate | 2/27/18 | $750.00 | 2.00 | $201.60 | $403.20 | Draft complaint in TPS case (1); conference call with NDLON and Sidley team (1) |
| Haddad, Mark E. | Partner | 2/27/18 | $1,250.00 | 2.00 | $201.60 | $403.20 | Review and comment on draft complaint |
| Farfel, Amanda | Associate | 2/27/18 | $835.00 | 1.00 | $201.60 | $201.60 | Continue analysis for due process claims of TPS holders |
| Farfel, Amanda | Associate | 2/28/18 | $835.00 | 2.00 | $201.60 | $403.20 | Continue research for DP claims and identify caselaw supporting arbitrary action is discriminatory action. |
| Talai, Andrew B. | Associate | 3/1/18 | $750.00 | 4.10 | $201.60 | $826.56 | Draft complaint in TPS case (3.1); conference call with ACLU and NDLON (1.0) |
| Farfel, Amanda | Associate | 3/1/18 | $835.00 | 3.80 | $201.60 | $766.08 | Research and analyze cases recognizing the equal protection principles implicit in the Fifth Amendment Due Process Clause and identify standards of scrutiny applicable to Due Process protections against arbitrary government action; meet with A. Talai re: same. |
| Farfel, Amanda | Associate | 3/1/18 | $835.00 | 2.60 | $201.60 | $524.16 | Review case law supporting due process liberty interest arguments and evaluate standard of review and potential for |
| Feng, Ethan | Associate | 3/2/18 | $495.00 | 1.80 | $201.60 | $362.88 | Researching unconstitutional conditions doctrine |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 3/2/18 | $835.00 | 2.20 | $201.60 | $443.52 | Research and analyze cases applying Supreme Court's holding in Knauff and Mezei to invalidate government action. |
| Talai, Andrew B. | Associate | 3/4/18 | $750.00 | 5.90 | $201.60 | $1,189.44 | Draft complaint in TPS case (5); review social science research re effect of immigration policies on citizen children |
| Farfel, Amanda | Associate | 3/4/18 | $835.00 | 1.20 | $201.60 | $241.92 | Review and analyze 2016 and 2017 cases addressing applicability of Kleindienst v. Mandel standard outside |
| Degen, Alycia A. | Partner | 3/4/18 | $925.00 | 0.30 | $201.60 | $60.48 | Review draft complaint |
| Talai, Andrew B. | Associate | 3/5/18 | $750.00 | 6.30 | $201.60 | $1,270.08 | Draft complaint in TPS case (3); strategy meeting with M. Haddad re revisions to complaint (1.3); conference call with ACLU and NDLON re revisions to complaint (2); |
| Haddad, Mark E. | Partner | 3/5/18 | $1,250.00 | 3.80 | $201.60 | $766.08 | Review draft complaint (.5); confer with A. Talai re changes to complaint (1.3); call with co-counsel re same (2.0) |
| Commons, Sean A. | Partner | 3/5/18 | $975.00 | 2.00 | $975.00 | $1,950.00 | Team strategy conference re draft complaint |
| Degen, Alycia A. | Partner | 3/5/18 | $925.00 | 2.60 | $201.60 | $524.16 | Prepare for and participate in strategy call regarding complaint |
| Talai, Andrew B. | Associate | 3/6/18 | $750.00 | 7.00 | $201.60 | $1,411.20 | Coordinate standing conference call (1); conduct research and draft complaint for TPS litigation (6) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Haddad, Mark E. | Partner | 3/6/18 | $1,250.00 | 1.70 | $201.60 | $342.72 | Review emails, case status (.2); review draft complaint (1.0); call with A. Degen, S. Commons re complaint (.5) |
| Farfel, Amanda | Associate | 3/6/18 | $835.00 | 6.60 | $201.60 | $1,330.56 | Revise draft complaint to implement all feedback, including all changes to legal claims, class definition, parties, and TPS determinations sections |
| Commons, Sean A. | Partner | 3/6/18 | $975.00 | 0.50 | $975.00 | $487.50 | Confer with M. Haddad and A. Degen re strategy |
| Degen, Alycia A. | Partner | 3/6/18 | $925.00 | 1.50 | $201.60 | $302.40 | Strategy discussions and analysis regarding complaint |
| Talai, Andrew B. | Associate | 3/7/18 | $750.00 | 6.00 | $201.60 | $1,209.60 | Draft complaint for TPS litigation |
| Akmal, Waqas A. | Associate | 3/7/18 | $495.00 | 0.20 | $201.60 | $40.32 | Review and respond to emails regarding task list. |
| Farfel, Amanda | Associate | 3/7/18 | $835.00 | 5.70 | $201.60 | $1,149.12 | Continue revisions to complaint and review family association case law supporting due process liberty interests |
| Commons, Sean A. | Partner | 3/7/18 | $975.00 | 0.50 | $975.00 | $487.50 | Multiple emails re strategy for draft complaint |
| Haddad, Mark E. | Partner | 3/8/18 | $1,250.00 | 2.50 | $201.60 | $504.00 | Begin revising draft complaint |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 3/8/18 | $835.00 | 4.90 | $201.60 | $987.84 | Research and analyze constitutional sources of protection for liberty interest in family association (2.1); Review and analyze Federal Register Notices cited in complaint in connection with further revision of complaint (2.0); Revise TPS termination paragraphs in complaint (0.8) |
| Commons, Sean A. | Partner | 3/8/18 | $975.00 | 5.60 | $975.00 | $5,460.00 | Edit and revise draft class action complaint |
| Talai, Andrew B. | Associate | 3/9/18 | $750.00 | 4.50 | $201.60 | $907.20 | Draft civil cover sheet, proposed summons, certificate of interest parties, and notice of pendency of other actions |
| Rupram, Mohindra | Associate | 3/9/18 | $495.00 | 4.40 | $201.60 | $887.04 | Research additional jurisdiction questions |
| Haddad, Mark E. | Partner | 3/9/18 | $1,250.00 | 5.50 | $201.60 | $1,108.80 | Continue revising draft complaint |
| Farfel, Amanda | Associate | 3/9/18 | $835.00 | 4.40 | $201.60 | $887.04 | Revise Complaint and documents to accompany complaint, including notice of related cases, interest parties, and |
| Ryan, Nicole M. | Counsel | 3/9/18 | $875.00 | 0.30 | $201.60 | $60.48 | Review and analysis regarding draft complaint and case |
| Commons, Sean A. | Partner | 3/9/18 | $975.00 | 2.10 | $975.00 | $2,047.50 | Edit and revise draft class complaint |
| Degen, Alycia A. | Partner | 3/9/18 | $925.00 | 1.80 | $201.60 | $362.88 | Review and emails regarding complaint |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 3/10/18 | $750.00 | 5.00 | $201.60 | $1,008.00 | Draft civil cover sheet, proposed summons, certificate of interest parties, and notice of other actions (1); draft |
| Haddad, Mark E. | Partner | 3/10/18 | $1,250.00 | 3.50 | $201.60 | $705.60 | Review revisions to complaint and provide additional comments |
| Farfel, Amanda | Associate | 3/10/18 | $835.00 | 1.30 | $201.60 | $262.08 | Review and revise complaint; circulate updated draft and comments re same |
| Commons, Sean A. | Partner | 3/10/18 | $975.00 | 0.20 | $975.00 | $195.00 | Attend to multiple emails re draft complaint |
| Degen, Alycia A. | Partner | 3/10/18 | $925.00 | 0.40 | $201.60 | $80.64 | Review latest comments to complaint and emails regarding same |
| Talai, Andrew B. | Associate | 3/11/18 | $750.00 | 4.50 | $201.60 | $907.20 | Conference call with Sidley, ACLU, and NDLON re revisions to complaint (1.5); draft and revise complaint (3.0) |
| Haddad, Mark E. | Partner | 3/11/18 | $1,250.00 | 2.30 | $201.60 | $463.68 | Call with ACLU and NDLON counsel and Sidley counsel re final revisions to complaint (1.5); several emails with team re finalizing the complaint (.8) |
| Farfel, Amanda | Associate | 3/11/18 | $835.00 | 4.70 | $201.60 | $947.52 | Revise complaint, including review and implementation of edits and feedback; correspondence re same |
| Ryan, Nicole M. | Counsel | 3/11/18 | $875.00 | 1.00 | $201.60 | $201.60 | Work on draft complaint and associated coordination with team |
| Commons, Sean A. | Partner | 3/11/18 | $975.00 | 0.60 | $975.00 | $585.00 | Conference and emails re finalizing complaint |
| Degen, Alycia A. | Partner | 3/11/18 | $925.00 | 2.40 | $201.60 | $483.84 | Review edits to complaint and strategy discussions and emails regarding same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 3/12/18 | $750.00 | 7.00 | $201.60 | $1,411.20 | Draft, revise, finalize, and file complaint in TPS litigation |
| Akmal, Waqas A. | Associate | 3/12/18 | $495.00 | 0.50 | $201.60 | $100.80 | Update and circulate revised task list |
| Rupram, Mohindra | Associate | 3/12/18 | $495.00 | 0.50 | $201.60 | $100.80 | Research additional jurisdictional questions |
| Haddad, Mark E. | Partner | 3/12/18 | $1,250.00 | 1.50 | $201.60 | $302.40 | Final review of complaint, and exchange of comments and emails |
| Farfel, Amanda | Associate | 3/12/18 | $835.00 | 3.50 | $201.60 | $705.60 | Finalize complaint, including implementation of final edits and feedback, final proof and resolution of consistency issues; Finalize all accompanying documents and address |
| Ryan, Nicole M. | Counsel | 3/12/18 | $875.00 | 0.50 | $201.60 | $100.80 | Review and analysis regarding complaint and follow-up |
| Commons, Sean A. | Partner | 3/12/18 | $975.00 | 1.90 | $975.00 | $1,852.50 | Assist with finalizing complaint for filing |
| Degen, Alycia A. | Partner | 3/12/18 | $925.00 | 2.10 | $201.60 | $423.36 | Emails regarding final edits to complaint, edit ancillary documents, and emails and conferences regarding filing |
| Talai, Andrew B. | Associate | 3/13/18 | $750.00 | 2.00 | $201.60 | $403.20 | Revise agenda and task list for TPS litigation (.8); conference call with ACLU and NDLON (1.2) |
| Farfel, Amanda | Associate | 3/13/18 | $835.00 | 3.70 | $201.60 | $745.92 | Research questions re: applicable standards of review for US citizen children and TPS holder claims under |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 3/13/18 | $975.00 | 0.10 | $975.00 | $97.50 | Multiple emails with team re effecting service of complaint |
| Degen, Alycia A. | Partner | 3/13/18 | $925.00 | 0.20 | $201.60 | $40.32 | Review notice from court regarding summons and emails regarding same |
| Farfel, Amanda | Associate | 3/14/18 | $835.00 | 2.40 | $201.60 | $483.84 | Review and analyze issues re seeking preliminary injunction, including research standards |
| Degen, Alycia A. | Partner | 3/14/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re preliminary injunction strategy |
| Rupram, Mohindra | Associate | 3/15/18 | $495.00 | 1.20 | $201.60 | $241.92 | Research potential social security claim |
| Talai, Andrew B. | Associate | 3/16/18 | $750.00 | 0.60 | $201.60 | $120.96 | Conference call with A. Degen re APA jurisdictional issues (0.3); services of process (0.3) |
| Rupram, Mohindra | Associate | 3/16/18 | $495.00 | 5.20 | $201.60 | $1,048.32 | Draft write-up of social security findings |
| Haddad, Mark E. | Partner | 3/16/18 | $1,250.00 | 0.30 | $201.60 | $60.48 | Exchange emails with A. Degen and team re case status |
| Farfel, Amanda | Associate | 3/16/18 | $835.00 | 1.40 | $201.60 | $282.24 | Review and analyze relationship between TPS status and public charge determinations based on adjustment of status forms ; Review and analyze recent caselaw updates for due process assessment. |
| Degen, Alycia A. | Partner | 3/16/18 | $925.00 | 0.30 | $201.60 | $60.48 | Review emails regarding preliminary injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 3/16/18 | $925.00 | 0.40 | $201.60 | $80.64 | Call with counsel for potential TPS case and emails regarding same |
| Degen, Alycia A. | Partner | 3/18/18 | $925.00 | 0.40 | $201.60 | $80.64 | Analysis regarding preliminary injunction |
| Talai, Andrew B. | Associate | 3/19/18 | $750.00 | 1.70 | $201.60 | $342.72 | Conference call with Sidley team re motion for preliminary injunction |
| Feng, Ethan | Associate | 3/19/18 | $495.00 | 2.80 | $201.60 | $564.48 | Researching unconstitutional conditions doctrine |
| Rupram, Mohindra | Associate | 3/19/18 | $495.00 | 0.90 | $201.60 | $181.44 | Research additional Sudan issue |
| Haddad, Mark E. | Partner | 3/19/18 | $1,250.00 | 1.40 | $201.60 | $282.24 | Call with Sidley team re expedited discovery, preliminary injunction, case strategy |
| Farfel, Amanda | Associate | 3/19/18 | $835.00 | 1.10 | $201.60 | $221.76 | Follow-up research re preliminary injunction |
| Ryan, Nicole M. | Counsel | 3/19/18 | $875.00 | 0.20 | $201.60 | $40.32 | Review and analysis regarding potential PI motion |
| Commons, Sean A. | Partner | 3/19/18 | $975.00 | 0.90 | $975.00 | $877.50 | Team strategy conference re discovery and preliminary injunction strategy |
| Degen, Alycia A. | Partner | 3/19/18 | $925.00 | 0.90 | $201.60 | $181.44 | Strategy discussions and analysis regarding preliminary injunction, discovery, and class certification |
| Talai, Andrew B. | Associate | 3/20/18 | $750.00 | 1.90 | $201.60 | $383.04 | Update TPS task list (0.4); research re jury demand (0.6); conference call with Sidley, ACLU, and NDLON re TPS litigation (0.9) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Haddad, Mark E. | Partner | 3/20/18 | $1,250.00 | 2.00 | $201.60 | $403.20 | Call with ACLU and NDLON co-counsel (1.2); follow-up conference with A. Degen, S. Commons (.8) |
| Ryan, Nicole M. | Counsel | 3/20/18 | $875.00 | 0.50 | $201.60 | $100.80 | Analysis and conference with A. Degen et al. regarding case development |
| Commons, Sean A. | Partner | 3/20/18 | $975.00 | 1.10 | $975.00 | $1,072.50 | Strategy conferences re preliminary injunction and discovery |
| Degen, Alycia A. | Partner | 3/20/18 | $925.00 | 1.40 | $201.60 | $282.24 | Strategy discussions and analysis re preliminary injunction, class certification, discovery |
| Degen, Alycia A. | Partner | 3/20/18 | $925.00 | 0.90 | $201.60 | $181.44 | Participate in status/strategy call |
| Talai, Andrew B. | Associate | 3/21/18 | $750.00 | 1.00 | $201.60 | $201.60 | Revise cover letter to U.S. Attorney General (0.2); meeting with A. Degen re status of TPS litigation (0.8) |
| Degen, Alycia A. | Partner | 3/21/18 | $925.00 | 0.30 | $201.60 | $60.48 | Edit service materials |
| Degen, Alycia A. | Partner | 3/21/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re status |
| Degen, Alycia A. | Partner | 3/22/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re potential amici |
| Feng, Ethan | Associate | 3/23/18 | $495.00 | 2.00 | $201.60 | $403.20 | Researching unconstitutional conditions doctrine |
| Talai, Andrew B. | Associate | 3/26/18 | $750.00 | 1.50 | $201.60 | $302.40 | Create agenda for group discussion and revise TPS task list for discovery |
| Akmal, Waqas A. | Associate | 3/26/18 | $495.00 | 1.40 | $201.60 | $282.24 | Conduct research and draft email regarding potential vires claim |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Feng, Ethan | Associate | 3/26/18 | $495.00 | 3.20 | $201.60 | $645.12 | Research unconstitutional conditions doctrine |
| Talai, Andrew B. | Associate | 3/27/18 | $750.00 | 1.50 | $201.60 | $302.40 | Update TPS task list (0.7); conference call with Sidley, ACLU, and NDLON re TPS litigation (.8) |
| Haddad, Mark E. | Partner | 3/27/18 | $1,250.00 | 0.50 | $201.60 | $100.80 | Weekly conference with counsel |
| Ryan, Nicole M. | Counsel | 3/27/18 | $875.00 | 0.90 | $201.60 | $181.44 | Review and analysis of case analyses and research memoranda in connection with equal protection analysis |
| Commons, Sean A. | Partner | 3/27/18 | $975.00 | 0.30 | $975.00 | $292.50 | Conference and emails re strategy |
| Degen, Alycia A. | Partner | 3/27/18 | $925.00 | 1.30 | $201.60 | $262.08 | Participate in weekly strategy and status call and emails re next steps |
| Degen, Alycia A. | Partner | 3/27/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re potential plaintiffs |
| Rowe, Katelyn N. | Associate | 3/28/18 | $495.00 | 0.80 | $201.60 | $161.28 | Draft list of action items for equal protection claim research and discovery |
| Ryan, Nicole M. | Counsel | 3/28/18 | $875.00 | 0.80 | $201.60 | $161.28 | Analysis and conference with M. Ramirez and K. Rowe regarding equal protection analysis |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 3/29/18 | $835.00 | 1.60 | $201.60 | $322.56 | Correspondence re: preliminary injunction as to TPS holders and US citizen children from each country; Review and analyze Liberia issue in anticipation of new plaintiffs; Review constitutional conditions doctrine and overlap with due process arguments and standards of review |
| Commons, Sean A. | Partner | 3/29/18 | $975.00 | 0.50 | $975.00 | $487.50 | Comment on and draft questions for evidence to support irreparable harm for preliminary injunction |
| Degen, Alycia A. | Partner | 3/31/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re experts, discovery |
| Talai, Andrew B. | Associate | 4/2/18 | $750.00 | 2.20 | $201.60 | $443.52 | Research and draft motion for early discovery; correspondence re early discovery; update TPS task list |
| Ramirez, Marisol | Associate | 4/2/18 | $675.00 | 3.90 | $201.60 | $786.24 | Perform research regarding litigation with related equal protection issues including DACA cases and other TPS |
| Feng, Ethan | Associate | 4/2/18 | $495.00 | 3.10 | $201.60 | $624.96 | Researching unconstitutional conditions doctrine |
| Rowe, Katelyn N. | Associate | 4/2/18 | $495.00 | 0.30 | $201.60 | $60.48 | research and review Muslim ban cases and court docket for equal protection |
| Ryan, Nicole M. | Counsel | 4/2/18 | $875.00 | 0.30 | $201.60 | $60.48 | Identify and review materials regarding related litigations |
| Commons, Sean A. | Partner | 4/2/18 | $975.00 | 0.10 | $975.00 | $97.50 | Confer with A. Talai re discovery strategy |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 4/3/18 | $675.00 | 4.20 | $201.60 | $846.72 | Continue research regarding litigation with related equal protection issues including DACA cases and other TPS cases (3.3); perform legal research re: role of ethnicity in equal protection |
| Feng, Ethan | Associate | 4/3/18 | $495.00 | 0.50 | $201.60 | $100.80 | Researching unconstitutional conditions doctrine |
| Farfel, Amanda | Associate | 4/3/18 | $835.00 | 2.20 | $201.60 | $443.52 | Review and analyze applicable rules and cases re early discovery, class certification, and injunctive relief |
| Talai, Andrew B. | Associate | 4/4/18 | $750.00 | 2.40 | $201.60 | $483.84 | Research re early discovery motion (0.7); revise research memos for junior associates (0.9); meeting with S. Commons and M. Rupram re early |
| Feng, Ethan | Associate | 4/4/18 | $495.00 | 3.20 | $201.60 | $645.12 | Continue researching unconstitutional conditions |
| Rupram, Mohindra | Associate | 4/4/18 | $495.00 | 0.80 | $201.60 | $161.28 | Revise Social Security findings |
| Rupram, Mohindra | Associate | 4/4/18 | $495.00 | 2.10 | $201.60 | $423.36 | Begin to prepare motion for early discovery |
| Rupram, Mohindra | Associate | 4/4/18 | $495.00 | 1.60 | $201.60 | $322.56 | Review cases re expedited discovery motions |
| Commons, Sean A. | Partner | 4/4/18 | $975.00 | 0.90 | $975.00 | $877.50 | Confer with A. Talai and M. Rupram re discovery strategy and subjects for discovery requests |
| Feng, Ethan | Associate | 4/5/18 | $495.00 | 1.40 | $201.60 | $282.24 | Research unconstitutional conditions |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 4/5/18 | $495.00 | 3.50 | $201.60 | $705.60 | Review cases re expedited discovery motions and continue to draft motion |
| Commons, Sean A. | Partner | 4/5/18 | $975.00 | 0.20 | $975.00 | $195.00 | Confer with M. Haddad re case strategy |
| Talai, Andrew B. | Associate | 4/6/18 | $750.00 | 4.70 | $201.60 | $947.52 | Draft motion for early discovery (3.6); jurisdictional research re IIRIRA (1.1) |
| Rupram, Mohindra | Associate | 4/6/18 | $495.00 | 6.00 | $201.60 | $1,209.60 | Research examples of expedited discovery motions from other |
| Farfel, Amanda | Associate | 4/6/18 | $835.00 | 2.30 | $201.60 | $463.68 | Review and draft memo re TPS holders' DP Claims |
| Talai, Andrew B. | Associate | 4/9/18 | $750.00 | 5.90 | $201.60 | $1,189.44 | Research IIRIRA jurisdictional bar and draft email to ACLU (3.2); draft administrative motion for early discovery (1.5); update TPS task list and agenda for weekly call (1.2) |
| Rupram, Mohindra | Associate | 4/9/18 | $495.00 | 0.90 | $201.60 | $181.44 | Draft background section for early discovery motion |
| Talai, Andrew B. | Associate | 4/10/18 | $750.00 | 2.00 | $201.60 | $403.20 | Conference call with Sidley, ACLU, and NDLON teams (1.0); meeting with Sidley associates to draft discovery |
| Ramirez, Marisol | Associate | 4/10/18 | $675.00 | 2.10 | $201.60 | $423.36 | Perform legal research re: evidence often used in discriminatory intent cases |
| Rupram, Mohindra | Associate | 4/10/18 | $495.00 | 2.30 | $201.60 | $463.68 | Review and analyze case law related to deliberative processes privilege in 9th |
| Haddad, Mark E. | Partner | 4/10/18 | $1,250.00 | 1.00 | $201.60 | $201.60 | Weekly call re case strategy |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 4/10/18 | $835.00 | 3.30 | $201.60 | $665.28 | Research on level of scrutiny in procedural due process challenges to immigration regulations |
| Commons, Sean A. | Partner | 4/10/18 | $975.00 | 1.10 | $975.00 | $1,072.50 | Prepare for and participate in team strategy call re preliminary injunction |
| Degen, Alycia A. | Partner | 4/10/18 | $925.00 | 0.40 | $201.60 | $80.64 | Conference and emails re discovery requests |
| Degen, Alycia A. | Partner | 4/10/18 | $925.00 | 1.20 | $201.60 | $241.92 | Prepare for and participate in strategy call |
| Talai, Andrew B. | Associate | 4/11/18 | $750.00 | 1.00 | $201.60 | $201.60 | Draft questions for discovery requests |
| Ramirez, Marisol | Associate | 4/11/18 | $675.00 | 0.70 | $201.60 | $141.12 | Review and analyze draft discovery requests |
| Feng, Ethan | Associate | 4/11/18 | $495.00 | 0.90 | $201.60 | $181.44 | Analysis regarding next steps for unconstitutional conditions research |
| Rupram, Mohindra | Associate | 4/11/18 | $495.00 | 1.00 | $201.60 | $201.60 | Review and analyze case law related to challenges to the deliberative processes privilege |
| Rupram, Mohindra | Associate | 4/11/18 | $495.00 | 0.30 | $201.60 | $60.48 | Research cases on unconstitutional burdens on family integrity |
| Rupram, Mohindra | Associate | 4/11/18 | $495.00 | 0.60 | $201.60 | $120.96 | Review and analyze case law related to challenges to the deliberative processes privilege |
| Rupram, Mohindra | Associate | 4/11/18 | $495.00 | 0.10 | $201.60 | $20.16 | Research the contours of "predecisional" re deliberative processes privilege |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 4/11/18 | $495.00 | 0.60 | $201.60 | $120.96 | Review and analyze case law re reliance/liberty interests and the deliberative processes privilege |
| Rupram, Mohindra | Associate | 4/11/18 | $495.00 | 0.20 | $201.60 | $40.32 | Review and analyze case law re irreparable harm and the deliberative processes privilege |
| Rowe, Katelyn N. | Associate | 4/11/18 | $495.00 | 2.30 | $201.60 | $463.68 | Revise discovery requests (2.0); review and draft correspondence to defendants regarding deliberate process privilege research (0.3) |
| Farfel, Amanda | Associate | 4/11/18 | $835.00 | 3.30 | $201.60 | $665.28 | Review and analyze expert reports in advance of potential expert interview; review other TPS cases |
| Talai, Andrew B. | Associate | 4/12/18 | $750.00 | 0.60 | $201.60 | $120.96 | Draft questions for discovery requests |
| Ramirez, Marisol | Associate | 4/12/18 | $675.00 | 0.50 | $201.60 | $100.80 | Provide further revisions to drafted discovery requests |
| Feng, Ethan | Associate | 4/12/18 | $495.00 | 2.20 | $201.60 | $443.52 | Research unconstitutional conditions doctrine |
| Rupram, Mohindra | Associate | 4/12/18 | $495.00 | 2.20 | $201.60 | $443.52 | Draft memo re challenge to deliberative process privilege |
| Rowe, Katelyn N. | Associate | 4/12/18 | $495.00 | 3.20 | $201.60 | $645.12 | Research deliberate process privilege and draft analysis of findings |
| Rupram, Mohindra | Associate | 4/13/18 | $495.00 | 5.10 | $201.60 | $1,028.16 | Finalize draft of deliberative process privilege memo |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 4/13/18 | $495.00 | 5.40 | $201.60 | $1,088.64 | Research deliberate process privilege and draft analysis of findings (3.5); revise and finalize draft of research |
| Farfel, Amanda | Associate | 4/14/18 | $835.00 | 2.40 | $201.60 | $483.84 | Analyze TPS holders' DP Claims and revise memo re same |
| Talai, Andrew B. | Associate | 4/16/18 | $750.00 | 1.70 | $201.60 | $342.72 | Update TPS task list and agenda for weekly standing strategy call |
| Rowe, Katelyn N. | Associate | 4/16/18 | $495.00 | 0.20 | $201.60 | $40.32 | Review and draft correspondence re deliberative process privilege memorandum and equal protection claim |
| Degen, Alycia A. | Partner | 4/16/18 | $925.00 | 0.40 | $201.60 | $80.64 | Analysis re discovery |
| Talai, Andrew B. | Associate | 4/17/18 | $750.00 | 4.70 | $201.60 | $947.52 | Revise outline for early discovery requests (1.2); TPS standing call with ACLU and NDLON teams (1.0); draft discovery requests (2.5) |
| Ramirez, Marisol | Associate | 4/17/18 | $675.00 | 2.40 | $201.60 | $483.84 | Review and analyze revised discovery requests in preparation for standing call |
| Feng, Ethan | Associate | 4/17/18 | $495.00 | 2.90 | $201.60 | $584.64 | Additional research into potential claims re unconstitutional conditions |
| Rupram, Mohindra | Associate | 4/17/18 | $495.00 | 1.70 | $201.60 | $342.72 | Revise deliberative process privilege memo in light of S. Commons' |
| Rowe, Katelyn N. | Associate | 4/17/18 | $495.00 | 1.40 | $201.60 | $282.24 | Collect evidence of racial animus in President Trump tweets (0.6); revise equal protection action items to circulate to team members (0.8) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 4/17/18 | $835.00 | 4.40 | $201.60 | $887.04 | Review and analyze expert reports in advance of potential expert interview; review other TPS cases |
| Commons, Sean A. | Partner | 4/17/18 | $975.00 | 5.20 | $975.00 | $5,070.00 | Edit and revise draft discovery requests (.9); prepare for and participate in team strategy conference (1); conferences with Sidley team re document and deposition discovery strategy (3.3) |
| Degen, Alycia A. | Partner | 4/17/18 | $925.00 | 0.20 | $201.60 | $40.32 | Review revised discovery outline |
| Degen, Alycia A. | Partner | 4/17/18 | $925.00 | 0.50 | $201.60 | $100.80 | Participate in weekly strategy call |
| Talai, Andrew B. | Associate | 4/18/18 | $750.00 | 4.30 | $201.60 | $866.88 | Interview with potential expert (2.5); revise deliberative process privilege |
| Rupram, Mohindra | Associate | 4/18/18 | $495.00 | 0.90 | $201.60 | $181.44 | Revise draft analysis and research re DPP claims |
| Rowe, Katelyn N. | Associate | 4/18/18 | $495.00 | 1.00 | $201.60 | $201.60 | Draft and revise memorandum on deliberative process privilege |
| Farfel, Amanda | Associate | 4/18/18 | $835.00 | 3.90 | $201.60 | $786.24 | Meeting with potential expert witness and follow-up re: same |
| Commons, Sean A. | Partner | 4/18/18 | $975.00 | 1.70 | $975.00 | $1,657.50 | Interview expert; comment on deliberative privilege memo |
| Degen, Alycia A. | Partner | 4/18/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re discovery |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 4/19/18 | $750.00 | 2.50 | $201.60 | $504.00 | Revise deliberative process privilege memo (0.4); revise early discovery requests with comments and edits from ACLU and NDLON (2.1) |
| Rupram, Mohindra | Associate | 4/19/18 | $495.00 | 0.90 | $201.60 | $181.44 | Revise DPP memo |
| Rowe, Katelyn N. | Associate | 4/19/18 | $495.00 | 3.70 | $201.60 | $745.92 | Draft and revise memorandum on deliberative process privilege (1.5); research re discriminatory intent for potential equal protection claim (2.2) |
| Talai, Andrew B. | Associate | 4/20/18 | $750.00 | 6.00 | $201.60 | $1,209.60 | Research re deliberative process privilege memo (0.4); draft discovery requests (1.4); draft administrative motion for early discovery (4.2) |
| Rupram, Mohindra | Associate | 4/20/18 | $495.00 | 2.80 | $201.60 | $564.48 | Review case law for deliberative process privilege application to draft press release and update memo |
| Rowe, Katelyn N. | Associate | 4/20/18 | $495.00 | 1.30 | $201.60 | $262.08 | Draft and revise memorandum on deliberative process privilege |
| Farfel, Amanda | Associate | 4/20/18 | $835.00 | 8.00 | $201.60 | $1,612.80 | Analyze due process claims and revise draft memo re: same |
| Commons, Sean A. | Partner | 4/20/18 | $975.00 | 0.80 | $975.00 | $780.00 | Review draft discovery and comment on same |
| Rupram, Mohindra | Associate | 4/22/18 | $495.00 | 1.20 | $201.60 | $241.92 | Revise motion for expedited discovery |
| Rowe, Katelyn N. | Associate | 4/22/18 | $495.00 | 1.90 | $201.60 | $383.04 | draft and revise motion for expedited discovery |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 4/22/18 | $835.00 | 2.10 | $201.60 | $423.36 | Review and analyze expert qualifications (1.1); Follow-up research re: due process claims of TPS holders in light of court rulings on DACA and Travel Ban lawsuits (1.0) |
| Talai, Andrew B. | Associate | 4/23/18 | $750.00 | 2.00 | $201.60 | $403.20 | Revise discovery requests (0.5); revise motion for early discovery (2.0) |
| Rowe, Katelyn N. | Associate | 4/23/18 | $495.00 | 3.90 | $201.60 | $786.24 | Research re camouflaged discriminatory intent for equal protection claim (1.5), draft analysis of relevant case law for equal protection claim (1.9), revise motion for expedited discovery (0.5) |
| Farfel, Amanda | Associate | 4/23/18 | $835.00 | 1.00 | $201.60 | $201.60 | Review and evaluate potential experts for TPS lawsuit |
| Ryan, Nicole M. | Counsel | 4/23/18 | $875.00 | 0.90 | $201.60 | $181.44 | Review and analysis of equal protection materials, memoranda, and filings from related litigation |
| Commons, Sean A. | Partner | 4/23/18 | $975.00 | 2.20 | $975.00 | $2,145.00 | Revise draft submission to obtain early discovery |
| Degen, Alycia A. | Partner | 4/23/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re discovery |
| Talai, Andrew B. | Associate | 4/24/18 | $750.00 | 2.30 | $201.60 | $463.68 | Conference call with Sidley, ACLU, and NDLON teams (0.5); discussion with ACLU re strategy for amending complaint (0.6); revise motion for early discovery (1.2) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 4/24/18 | $675.00 | 1.40 | $201.60 | $282.24 | Review recent filings in DACA cases to analyze equal protection arguments |
| Rowe, Katelyn N. | Associate | 4/24/18 | $495.00 | 3.10 | $201.60 | $624.96 | Draft analysis of relevant case law for equal protection claims |
| Farfel, Amanda | Associate | 4/24/18 | $835.00 | 2.00 | $201.60 | $403.20 | Draft and revise memo on due process rights of TPS holders |
| Ryan, Nicole M. | Counsel | 4/24/18 | $875.00 | 1.00 | $201.60 | $201.60 | Review and analysis of equal protection materials, filings in related cases, and draft discovery documents |
| Commons, Sean A. | Partner | 4/24/18 | $975.00 | 0.70 | $975.00 | $682.50 | Attend to draft submission for early discovery |
| Degen, Alycia A. | Partner | 4/24/18 | $925.00 | 0.60 | $201.60 | $120.96 | Participate in strategy call |
| Degen, Alycia A. | Partner | 4/24/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re discovery motion |
| Talai, Andrew B. | Associate | 4/25/18 | $750.00 | 3.60 | $201.60 | $725.76 | Revise discovery requests and motion for early discovery (3.2); meet and confer with government attorney re early discovery (0.4) |
| Rowe, Katelyn N. | Associate | 4/25/18 | $495.00 | 4.80 | $201.60 | $967.68 | Draft analysis of relevant case law for equal protection claims |
| Ryan, Nicole M. | Counsel | 4/25/18 | $875.00 | 0.90 | $201.60 | $181.44 | Attend to expedited discovery and associated procedures |
| Commons, Sean A. | Partner | 4/25/18 | $975.00 | 1.00 | $975.00 | $975.00 | Review draft submission for discovery; prepare for and participate in conference with DOJ re same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 4/25/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re discovery motion |
| Talai, Andrew B. | Associate | 4/26/18 | $750.00 | 4.40 | $201.60 | $887.04 | Revise discovery requests and motion for early discovery (0.8); meet and confer with government attorney re early discovery (0.4); draft letter brief re early discovery (3.2) |
| Rowe, Katelyn N. | Associate | 4/26/18 | $495.00 | 0.40 | $201.60 | $80.64 | Analyze and review document production requests, interrogatories, and requests for admission (0.2); collect evidence of racial animus to support equal protection claim (0.2) |
| Ryan, Nicole M. | Counsel | 4/26/18 | $875.00 | 1.60 | $201.60 | $322.56 | Attend to expedited discovery and associated letter brief; meet-and-confer discussions with defendants' counsel regarding same |
| Commons, Sean A. | Partner | 4/26/18 | $975.00 | 0.80 | $975.00 | $780.00 | Multiple emails and conferences re discovery |
| Degen, Alycia A. | Partner | 4/26/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re discovery motion |
| Talai, Andrew B. | Associate | 4/27/18 | $750.00 | 2.50 | $201.60 | $504.00 | Revise joint letter brief, consolidate comments, and email to government |
| Ryan, Nicole M. | Counsel | 4/27/18 | $875.00 | 0.50 | $201.60 | $100.80 | Attend to expedited discovery and letter brief; analysis regarding preliminary injunction briefing |
| Talai, Andrew B. | Associate | 4/30/18 | $750.00 | 1.80 | $201.60 | $362.88 | Update TPS agenda, calendar, and task list |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ryan, Nicole M. | Counsel | 4/30/18 | $875.00 | 0.50 | $201.60 | $100.80 | Review, analysis, and conferences with team regarding discovery and case development |
| Talai, Andrew B. | Associate | 5/1/18 | $750.00 | 1.60 | $201.60 | $322.56 | Conference call with ACLU and NDLON (0.9); conference call with Sidley team re Preliminary Injunction |
| Rowe, Katelyn N. | Associate | 5/1/18 | $495.00 | 2.90 | $201.60 | $584.64 | Review supreme court transcript of Trump v. Hawaii (0.5); revise action item list for EP claim (1.0); review Trump v. Hawaii TRO briefing (0.6); draft analysis of Trump v. Hawaii TRO |
| Farfel, Amanda | Associate | 5/1/18 | $835.00 | 2.50 | $201.60 | $504.00 | Draft outline of Preliminary Injunction (1.8); draft key cases summary (0.7) |
| Ryan, Nicole M. | Counsel | 5/1/18 | $875.00 | 1.00 | $201.60 | $201.60 | Attend team meeting and follow-up regarding discovery and other case development |
| Commons, Sean A. | Partner | 5/1/18 | $975.00 | 0.80 | $975.00 | $780.00 | Multiple emails and conferences re case strategy |
| Degen, Alycia A. | Partner | 5/1/18 | $925.00 | 1.10 | $201.60 | $221.76 | Participate in strategy call and further emails re next steps |
| Talai, Andrew B. | Associate | 5/2/18 | $750.00 | 3.50 | $201.60 | $705.60 | Revise joint letter brief re early discovery and draft request for production of administrative record |
| Rowe, Katelyn N. | Associate | 5/2/18 | $495.00 | 2.20 | $201.60 | $443.52 | Research admissibility of news articles and other hearsay evidence for PI motion |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 5/2/18 | $835.00 | 2.50 | $201.60 | $504.00 | Monthly call with TPS Alliance and follow up emails with E. MacLean re: same; Draft preliminary injunction |
| Ryan, Nicole M. | Counsel | 5/2/18 | $875.00 | 0.50 | $201.60 | $100.80 | Attend to joint discovery brief and associated conferences with team |
| Degen, Alycia A. | Partner | 5/2/18 | $925.00 | 1.30 | $201.60 | $262.08 | Edit letter brief re discovery and emails and strategy discussions re same |
| Talai, Andrew B. | Associate | 5/3/18 | $750.00 | 0.40 | $201.60 | $80.64 | Review joint letter brief re early discovery and discovery requests |
| Ramirez, Marisol | Associate | 5/3/18 | $675.00 | 3.80 | $201.60 | $766.08 | Edit joint letter brief re: request for expedited discovery and address various tasks in preparation for filing and service |
| Farfel, Amanda | Associate | 5/3/18 | $835.00 | 0.40 | $201.60 | $80.64 | Review discovery letter and correspondence re: same |
| Farfel, Amanda | Associate | 5/3/18 | $835.00 | 1.90 | $201.60 | $383.04 | Review and analyze A. Degen feedback on TPS Holders DP Claim Memo |
| Ryan, Nicole M. | Counsel | 5/3/18 | $875.00 | 0.90 | $201.60 | $181.44 | Research, analysis, and conferences with team regarding discovery letter brief, service of discovery, and strategy |
| Commons, Sean A. | Partner | 5/3/18 | $975.00 | 0.70 | $975.00 | $682.50 | Revise letter brief on discovery and draft discovery; coordinate service of same |
| Degen, Alycia A. | Partner | 5/3/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re discovery requests |
| Degen, Alycia A. | Partner | 5/3/18 | $925.00 | 1.30 | $201.60 | $262.08 | Edit and numerous communications with defendants' counsel re joint letter brief |
| Degen, Alycia A. | Partner | 5/3/18 | $925.00 | 0.60 | $201.60 | $120.96 | Provide comments on memo re due process claim |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 5/4/18 | $835.00 | 4.40 | $201.60 | $887.04 | Review A. Degen feedback on TPS Holders' DP Rights Memo (0.6); Implement changes re: same (0.3); Draft Outline of Preliminary Injunction Brief and research re: same (3.5). |
| Ryan, Nicole M. | Counsel | 5/4/18 | $875.00 | 0.30 | $201.60 | $60.48 | Attention to discovery and associated communications with defendants' |
| Degen, Alycia A. | Partner | 5/4/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails with defendants' counsel re discovery |
| Degen, Alycia A. | Partner | 5/4/18 | $925.00 | 0.40 | $201.60 | $80.64 | Analysis re Case Management Conference |
| Talai, Andrew B. | Associate | 5/7/18 | $750.00 | 0.80 | $201.60 | $161.28 | Revise outline re PI motion |
| Ramirez, Marisol | Associate | 5/7/18 | $675.00 | 4.20 | $201.60 | $846.72 | Perform legal research re: equal protection claims in preparation for drafting preliminary injunction motion (1.0); perform legal research re: possibility of imputing bias of one individual involving in the decision-making process in support of equal protection claim (3.2) |
| Rowe, Katelyn N. | Associate | 5/7/18 | $495.00 | 7.10 | $201.60 | $1,431.36 | Draft outline of EP argument for PI motion (3.2); draft case management conference statement (3.9) |
| Ryan, Nicole M. | Counsel | 5/7/18 | $875.00 | 1.00 | $201.60 | $201.60 | Work on equal protection analysis; analysis and conferences with team regarding discovery and case |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 5/7/18 | $975.00 | 0.20 | $975.00 | $195.00 | Emails with team re order setting CMC and strategy in light of same |
| Degen, Alycia A. | Partner | 5/7/18 | $925.00 | 0.50 | $201.60 | $100.80 | Review and emails with co-counsel and with opposing counsel re notice from court re case management conference |
| Talai, Andrew B. | Associate | 5/8/18 | $750.00 | 4.70 | $201.60 | $947.52 | Conference call with ACLU and NDLON (1.0); meet and confer with government re CMC Statement (0.5); revise case management conference |
| Rowe, Katelyn N. | Associate | 5/8/18 | $495.00 | 3.60 | $201.60 | $725.76 | Draft and revise case management conference statement |
| Ryan, Nicole M. | Counsel | 5/8/18 | $875.00 | 1.10 | $201.60 | $221.76 | Attend meet-and-confer call with Defendants' counsel regarding CMC statement and associated preparation and follow-up |
| Commons, Sean A. | Partner | 5/8/18 | $975.00 | 1.30 | $975.00 | $1,267.50 | Team strategy conference (1.10); emails re upcoming case management conference (.20) |
| Degen, Alycia A. | Partner | 5/8/18 | $925.00 | 1.10 | $201.60 | $221.76 | Participate in strategy call and emails re case management conference |
| Degen, Alycia A. | Partner | 5/8/18 | $925.00 | 0.80 | $201.60 | $161.28 | Prepare for and participate in call with government re case management conference |
| Degen, Alycia A. | Partner | 5/8/18 | $925.00 | 0.50 | $201.60 | $100.80 | Edit case management statement and emails re same |
| Talai, Andrew B. | Associate | 5/9/18 | $750.00 | 2.00 | $201.60 | $403.20 | Revise case management conference statement |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 5/9/18 | $495.00 | 2.80 | $201.60 | $564.48 | Draft preliminary injunction outline |
| Rowe, Katelyn N. | Associate | 5/9/18 | $495.00 | 1.10 | $201.60 | $221.76 | Revise outline of EP argument for PI motion |
| Farfel, Amanda | Associate | 5/9/18 | $835.00 | 3.50 | $201.60 | $705.60 | Analyze due process issues in immigration context and concepts of |
| Ryan, Nicole M. | Counsel | 5/9/18 | $875.00 | 0.40 | $201.60 | $80.64 | Attend to case management conference statement |
| Degen, Alycia A. | Partner | 5/9/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re Case Management Conference Statement |
| Talai, Andrew B. | Associate | 5/10/18 | $750.00 | 1.50 | $201.60 | $302.40 | Correspondence with government, and revise and file case management conference statement |
| Farfel, Amanda | Associate | 5/10/18 | $835.00 | 3.00 | $201.60 | $604.80 | Conduct research and analysis on TPS-holders' DP claims memo |
| Ryan, Nicole M. | Counsel | 5/10/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attend to case management conference statement |
| Degen, Alycia A. | Partner | 5/10/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re preliminary injunction motion |
| Degen, Alycia A. | Partner | 5/10/18 | $925.00 | 0.50 | $201.60 | $100.80 | Review government's inserts to Case Management Conference Statement and emails re same |
| Degen, Alycia A. | Partner | 5/10/18 | $925.00 | 0.30 | $201.60 | $60.48 | Analysis re preparation for hearing on motion for early discovery and scheduling conference |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 5/11/18 | $750.00 | 0.80 | $201.60 | $161.28 | Correspondence with Sidley team re strategy for motion to dismiss and PI motion |
| Farfel, Amanda | Associate | 5/11/18 | $835.00 | 3.30 | $201.60 | $665.28 | Research and analyze preliminary injunction cases with immigration & constitutional issues (1.8); Research follow-up DP issues re: standard of review of what process is due (1.5). |
| Ryan, Nicole M. | Counsel | 5/11/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attention to upcoming case management conference |
| Ryan, Nicole M. | Counsel | 5/13/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attention to case management conference |
| Talai, Andrew B. | Associate | 5/14/18 | $750.00 | 1.00 | $201.60 | $201.60 | Update task list for TPS matters (.6); prepare materials for CMC and discovery hearing (.4) |
| Akmal, Waqas A. | Associate | 5/14/18 | $495.00 | 1.20 | $201.60 | $241.92 | Research and prepare memo regarding scope and timing of early discovery |
| Farfel, Amanda | Associate | 5/14/18 | $835.00 | 3.10 | $201.60 | $624.96 | Review Expert Materials (1.1); Review and analyze new case law re: First Amendment protection of familial |
| Commons, Sean A. | Partner | 5/14/18 | $975.00 | 1.10 | $975.00 | $1,072.50 | Multiple conferences and emails re strategy and arguments for upcoming case management conference |
| Degen, Alycia A. | Partner | 5/14/18 | $925.00 | 0.60 | $201.60 | $120.96 | Strategy discussions and analysis re case management conference |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 5/15/18 | $750.00 | 2.90 | $201.60 | $584.64 | Conference call with ACLU and NDLON (1); review PI outline and discuss with A. Farfel (.7); prepare documents for CMC hearing (.4); conference call with S. Commons, ACLU, and NDLON re discovery ( .8) |
| Akmal, Waqas A. | Associate | 5/15/18 | $495.00 | 4.10 | $201.60 | $826.56 | Research and prepare memo regarding scope and timing of early discovery |
| Farfel, Amanda | Associate | 5/15/18 | $835.00 | 2.30 | $201.60 | $463.68 | Conduct research and analysis of preliminary injunction standards |
| Commons, Sean A. | Partner | 5/15/18 | $975.00 | 1.50 | $975.00 | $1,462.50 | Participate in conference calls and emails re strategy for hearing on case schedule and discovery |
| Degen, Alycia A. | Partner | 5/15/18 | $925.00 | 1.30 | $201.60 | $262.08 | Prepare for and participate in strategy call |
| Degen, Alycia A. | Partner | 5/15/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re discovery |
| Talai, Andrew B. | Associate | 5/16/18 | $750.00 | 2.70 | $201.60 | $544.32 | Prepare for CMC hearing (1.5); revise preliminary injunction outline (1.2) |
| Akmal, Waqas A. | Associate | 5/16/18 | $495.00 | 0.90 | $201.60 | $181.44 | Conduct follow-up research regarding scope and timing of early discovery |
| Farfel, Amanda | Associate | 5/16/18 | $835.00 | 5.80 | $201.60 | $1,169.28 | Draft Preliminary Injunction outline (3.7); Research standards and caselaw applicable to same (2.1) |
| Ryan, Nicole M. | Counsel | 5/16/18 | $875.00 | 0.30 | $201.60 | $60.48 | Attention to government's request for page-limit stipulation and associated communications with team |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 5/16/18 | $975.00 | 0.30 | $975.00 | $292.50 | Emails with team re various issues in light of upcoming hearing and anticipated motion to dismiss |
| Degen, Alycia A. | Partner | 5/16/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re discovery hearing and defendants' request for stipulation re |
| Talai, Andrew B. | Associate | 5/17/18 | $750.00 | 4.40 | $201.60 | $887.04 | Travel and preparation for case management conference hearing |
| Rupram, Mohindra | Associate | 5/17/18 | $495.00 | 0.50 | $201.60 | $100.80 | Review preliminary injunction outline draft |
| Farfel, Amanda | Associate | 5/17/18 | $835.00 | 5.90 | $201.60 | $1,189.44 | Draft discussion talking points and revise outline of Preliminary Injunction Motion (4.9); Revise due process memo |
| Ryan, Nicole M. | Counsel | 5/17/18 | $875.00 | 0.40 | $201.60 | $80.64 | Conferences with team regarding case management conference |
| Commons, Sean A. | Partner | 5/17/18 | $975.00 | 2.00 | $975.00 | $1,950.00 | Assist with preparations for case management hearing and confer with team re next steps and strategies in light |
| Degen, Alycia A. | Partner | 5/17/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re discovery hearing and next steps |
| Feng, Ethan | Associate | 5/18/18 | $495.00 | 4.10 | $201.60 | $826.56 | Research unconstitutional conditions and burden on citizen children of TPS |
| Farfel, Amanda | Associate | 5/18/18 | $835.00 | 3.10 | $201.60 | $624.96 | Analysis of constitutional claims in anticipation of MTD; Review and analyze case law regarding Mathews v. Eldridge balancing test; Revise Memo re: TPS Holders' DP rights. |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 5/21/18 | $750.00 | 1.50 | $201.60 | $302.40 | Update task list for TPS litigation in light of recent developments (1); review government's motion to dismiss (.5) |
| Ryan, Nicole M. | Counsel | 5/21/18 | $875.00 | 0.80 | $201.60 | $161.28 | Review and analysis of Defendants' motion to dismiss |
| Commons, Sean A. | Partner | 5/21/18 | $975.00 | 0.20 | $975.00 | $195.00 | Review Government's motion to dismiss |
| Degen, Alycia A. | Partner | 5/21/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re opposition to motion to dismiss |
| Talai, Andrew B. | Associate | 5/22/18 | $750.00 | 5.10 | $201.60 | $1,028.16 | Review government's motion to dismiss to prepare for opposition brief (1.4); conference call with Sidley and ACLU teams (1.5); draft emails re jurisdictional arguments, deliberative process letter brief, notes re meeting with reporter, and correction to docket entries (2.2) |
| Rupram, Mohindra | Associate | 5/22/18 | $495.00 | 1.20 | $201.60 | $241.92 | Review and analyze government's motion to dismiss |
| Rupram, Mohindra | Associate | 5/22/18 | $495.00 | 0.40 | $201.60 | $80.64 | Review letter brief re: deliberative process privilege |
| Rupram, Mohindra | Associate | 5/22/18 | $495.00 | 0.20 | $201.60 | $40.32 | Review draft outline on arbitrariness |
| Rupram, Mohindra | Associate | 5/22/18 | $495.00 | 1.80 | $201.60 | $362.88 | Draft outline for APA-related counterarguments to motion to dismiss |
| Farfel, Amanda | Associate | 5/22/18 | $835.00 | 3.40 | $201.60 | $685.44 | Review and analyze Motion to Dismiss (1.2); Implement revisions to DP memo re: Motion to Dismiss issues (2.2). |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ryan, Nicole M. | Counsel | 5/22/18 | $875.00 | 2.00 | $201.60 | $403.20 | Review and analysis regarding Defendants' motion to dismiss and opposition to same; associated conferences with team; attend team call |
| Commons, Sean A. | Partner | 5/22/18 | $975.00 | 1.20 | $975.00 | $1,170.00 | Participate in team strategy conference and follow-up with team re same |
| Degen, Alycia A. | Partner | 5/22/18 | $925.00 | 1.90 | $201.60 | $383.04 | Strategy discussions and analysis re opposition to motion to dismiss |
| Talai, Andrew B. | Associate | 5/23/18 | $750.00 | 2.10 | $201.60 | $423.36 | Revise outline of opposition brief (0.5); revise outline for jurisdictional arguments in opposition brief (0.6); revise outline for new rule arguments in |
| Ramirez, Marisol | Associate | 5/23/18 | $675.00 | 1.00 | $201.60 | $201.60 | Review and analyze government's motion to dismiss |
| Rupram, Mohindra | Associate | 5/23/18 | $495.00 | 3.80 | $201.60 | $766.08 | Revise drafts of APA outline for MTD opposition |
| Farfel, Amanda | Associate | 5/23/18 | $835.00 | 4.00 | $201.60 | $806.40 | Review and analyze MTD arguments on due process claims and review sample DACA briefing re: same (2.5); Draft outline and brief section responding to MTD claim 3 (TPS holders DP claim) |
| Ryan, Nicole M. | Counsel | 5/23/18 | $875.00 | 3.40 | $201.60 | $685.44 | Review authorities, analysis, prepare outline, and conferences with team regarding opposition to equal protection portion of motion to dismiss |
| Talai, Andrew B. | Associate | 5/24/18 | $750.00 | 1.40 | $201.60 | $282.24 | Revise outline of opposition brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 5/24/18 | $675.00 | 4.00 | $201.60 | $806.40 | Begin draft of outline for Equal Protection section of Opposition to |
| Rowe, Katelyn N. | Associate | 5/24/18 | $495.00 | 2.70 | $201.60 | $544.32 | Revise outline for equal protection argument for opposition to motion to dismiss |
| Farfel, Amanda | Associate | 5/24/18 | $835.00 | 2.80 | $201.60 | $564.48 | Review and analyze case law re: minimum requirements of due process, review and analyze government's arguments for dismissal of DP claims of TPS holders and US Citizen children, and begin crafting key arguments for ~~opinion to MTD~~ |
| Ryan, Nicole M. | Counsel | 5/24/18 | $875.00 | 1.40 | $201.60 | $282.24 | Work on opposition to motion to dismiss |
| Commons, Sean A. | Partner | 5/24/18 | $975.00 | 0.10 | $975.00 | $97.50 | Emails with team re motion to dismiss |
| Degen, Alycia A. | Partner | 5/24/18 | $925.00 | 1.40 | $201.60 | $282.24 | Analysis re motion to dismiss and strategy discussions re same |
| Talai, Andrew B. | Associate | 5/25/18 | $750.00 | 1.00 | $201.60 | $201.60 | Attend to review of federal register notices on Relativity |
| Ramirez, Marisol | Associate | 5/25/18 | $675.00 | 3.50 | $201.60 | $705.60 | Revise draft of outline for Equal Protection section of Opposition to |
| Rupram, Mohindra | Associate | 5/25/18 | $495.00 | 0.80 | $201.60 | $161.28 | Review documents in prep for MTD opposition |
| Rowe, Katelyn N. | Associate | 5/25/18 | $495.00 | 1.60 | $201.60 | $322.56 | Revise outline of equal protection argument for opposition to motion to |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 5/25/18 | $835.00 | 7.50 | $201.60 | $1,512.00 | Draft document review protocol for TPS Fed Register notices review (1.2); Calls with A. Talai and M. Rupram re: protocol (0.8); Draft outline and brief section responding to MTD claim 3 (TPS holders DP claim) (5.5) |
| Ryan, Nicole M. | Counsel | 5/25/18 | $875.00 | 1.00 | $201.60 | $201.60 | Review, analysis, and conferences with team regarding opposition to motion to dismiss and associated outlines and equal protection analysis |
| Degen, Alycia A. | Partner | 5/25/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re discovery issues and meet and confer |
| Degen, Alycia A. | Partner | 5/25/18 | $925.00 | 1.20 | $201.60 | $241.92 | Analysis and strategy discussions re opposition to motion to dismiss |
| Talai, Andrew B. | Associate | 5/26/18 | $750.00 | 4.20 | $201.60 | $846.72 | Review federal register notices for potential support for arguments |
| Akmal, Waqas A. | Associate | 5/26/18 | $495.00 | 4.20 | $201.60 | $846.72 | Analyze and review federal register notices for countries that have received TPS designation |
| Rupram, Mohindra | Associate | 5/26/18 | $495.00 | 5.70 | $201.60 | $1,149.12 | Review and analyze documents in prep for motion to dismiss |
| Farfel, Amanda | Associate | 5/26/18 | $835.00 | 0.70 | $201.60 | $141.12 | Assist with review of TPS Fed Register notices |
| Commons, Sean A. | Partner | 5/26/18 | $975.00 | 0.10 | $975.00 | $97.50 | Emails re outlines and potential expert |
| Talai, Andrew B. | Associate | 5/27/18 | $750.00 | 2.30 | $201.60 | $463.68 | Review federal register notices |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 5/27/18 | $495.00 | 1.20 | $201.60 | $241.92 | Review initial data from document review of federal register notices |
| Rupram, Mohindra | Associate | 5/27/18 | $495.00 | 0.80 | $201.60 | $161.28 | Review second set of data from document review of federal register |
| Farfel, Amanda | Associate | 5/27/18 | $835.00 | 4.30 | $201.60 | $866.88 | Assist with document review project (1.3); Draft outline of response to MTD claim 3 (TPS holder DP claim) (3.0) |
| Ryan, Nicole M. | Counsel | 5/27/18 | $875.00 | 0.80 | $201.60 | $161.28 | Work on opposition to motion to dismiss |
| Rupram, Mohindra | Associate | 5/28/18 | $495.00 | 0.70 | $201.60 | $141.12 | Revise draft outline for "new rule" section for APA claim |
| Rowe, Katelyn N. | Associate | 5/28/18 | $495.00 | 1.40 | $201.60 | $282.24 | Draft equal protection argument for opposition to motion to dismiss |
| Commons, Sean A. | Partner | 5/28/18 | $975.00 | 0.10 | $975.00 | $97.50 | Multiple emails with team re outline for motion to dismiss |
| Degen, Alycia A. | Partner | 5/28/18 | $925.00 | 3.10 | $201.60 | $624.96 | Review and analyze motion to dismiss and provide comments on draft outlines of sections for the opposition |
| Ramirez, Marisol | Associate | 5/29/18 | $675.00 | 6.90 | $201.60 | $1,391.04 | Draft Equal Protection section of Opposition to Motion to Dismiss |
| Feng, Ethan | Associate | 5/29/18 | $495.00 | 2.70 | $201.60 | $544.32 | Analyze TPS extensions and designations for support for anticipated |
| Rupram, Mohindra | Associate | 5/29/18 | $495.00 | 7.20 | $201.60 | $1,451.52 | Review and analyze "new rule" section of government's motion to dismiss and supporting documents |
| Rowe, Katelyn N. | Associate | 5/29/18 | $495.00 | 7.10 | $201.60 | $1,431.36 | Draft equal protection argument for motion to dismiss |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 5/29/18 | $835.00 | 2.50 | $201.60 | $504.00 | Revise Outline of MTD response re Claim 3 (TPS Holders DP claim) |
| Ryan, Nicole M. | Counsel | 5/29/18 | $875.00 | 2.90 | $201.60 | $584.64 | Work on opposition to motion to dismiss |
| Degen, Alycia A. | Partner | 5/29/18 | $925.00 | 2.60 | $201.60 | $524.16 | Analysis and strategy discussions re opposition to motion to dismiss and provide comments on draft inserts |
| Talai, Andrew B. | Associate | 5/30/18 | $750.00 | 8.50 | $201.60 | $1,713.60 | Draft opposition brief re motion to dismiss |
| Ramirez, Marisol | Associate | 5/30/18 | $675.00 | 6.90 | $201.60 | $1,391.04 | Revise and incorporate edits into Equal Protection section of Opposition to Motion to Dismiss |
| Feng, Ethan | Associate | 5/30/18 | $495.00 | 2.90 | $201.60 | $584.64 | Draft APA section of the opposition to motion to dismiss |
| Rupram, Mohindra | Associate | 5/30/18 | $495.00 | 2.50 | $201.60 | $504.00 | Draft "new rule" section of MTD brief |
| Rowe, Katelyn N. | Associate | 5/30/18 | $495.00 | 1.90 | $201.60 | $383.04 | Revise equal protection argument for opposition to motion to dismiss |
| Farfel, Amanda | Associate | 5/30/18 | $835.00 | 5.50 | $201.60 | $1,108.80 | Work on Memo Revisions, follow-up research re: MTD arguments, and outline/draft of response to MTD re Claim 3 (TPS Holder DP claim) |
| Ryan, Nicole M. | Counsel | 5/30/18 | $875.00 | 5.30 | $201.60 | $1,068.48 | Work on opposition to motion to dismiss |
| Commons, Sean A. | Partner | 5/30/18 | $975.00 | 0.10 | $975.00 | $97.50 | Attend to response to motion to dismiss |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 5/30/18 | $925.00 | 0.70 | $201.60 | $141.12 | Strategy discussions and emails re opposition to motion to dismiss |
| Talai, Andrew B. | Associate | 5/31/18 | $750.00 | 2.20 | $201.60 | $443.52 | Call with ACLU re opposition brief (0.3); draft opposition brief re motion to dismiss (1.5); meet with A. Degen and call with ACLU re opposition brief (0.4) |
| Ramirez, Marisol | Associate | 5/31/18 | $675.00 | 6.20 | $201.60 | $1,249.92 | Revise Equal Protection section of Opposition to Motion to Dismiss |
| Rupram, Mohindra | Associate | 5/31/18 | $495.00 | 0.20 | $201.60 | $40.32 | Review revised draft of the "new rule" section of the MTD opposition |
| Rowe, Katelyn N. | Associate | 5/31/18 | $495.00 | 0.50 | $201.60 | $100.80 | Revise equal protection argument for opposition to motion to dismiss |
| Farfel, Amanda | Associate | 5/31/18 | $835.00 | 8.00 | $201.60 | $1,612.80 | Finalize draft response to MTD Claim 3 (5.5); Revise response to MTD Claim 3 (TPS Holders DP Claim) (2.5) |
| Ryan, Nicole M. | Counsel | 5/31/18 | $875.00 | 4.90 | $201.60 | $987.84 | Work on opposition to motion to dismiss |
| Degen, Alycia A. | Partner | 5/31/18 | $925.00 | 2.60 | $201.60 | $524.16 | Edit portions of opposition to motion to dismiss and strategy discussions re same |
| Talai, Andrew B. | Associate | 6/1/18 | $750.00 | 7.70 | $201.60 | $1,552.32 | Meet and confer with government re discovery (1); revise opposition to motion to dismiss (6.7) |
| Ramirez, Marisol | Associate | 6/1/18 | $675.00 | 6.70 | $201.60 | $1,350.72 | Review, analyze, and incorporate edits into Equal Protection section of Opposition to Motion to Dismiss |
| Feng, Ethan | Associate | 6/1/18 | $495.00 | 3.10 | $201.60 | $624.96 | Analyze the Bonneville case and draft section of the motion to dismiss brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 6/1/18 | $495.00 | 0.70 | $201.60 | $141.12 | Review and respond to emails re revisions to draft MTD |
| Rowe, Katelyn N. | Associate | 6/1/18 | $495.00 | 3.30 | $201.60 | $665.28 | Research relevant case law for opposition to motion to dismiss (0.6); revise opposition to motion to dismiss |
| Farfel, Amanda | Associate | 6/1/18 | $835.00 | 5.80 | $201.60 | $1,169.28 | Address TPS Team feedback and comments re: Draft of Opposition to Defendants' MTD TPS Holder Plaintiffs' DP Claim (Claim 3) |
| Farfel, Amanda | Associate | 6/1/18 | $835.00 | 1.10 | $201.60 | $221.76 | Draft Proposed Order; review and analyze feedback from TPS litigation team re: Claim 3 |
| Ryan, Nicole M. | Counsel | 6/1/18 | $875.00 | 1.00 | $201.60 | $201.60 | Work on opposition to motion to dismiss |
| Commons, Sean A. | Partner | 6/1/18 | $975.00 | 0.80 | $975.00 | $780.00 | Attend to opposition to motion to dismiss (.30); confer with government re discovery (.50) |
| Degen, Alycia A. | Partner | 6/1/18 | $925.00 | 2.10 | $201.60 | $423.36 | Edit and strategy discussions re opposition to motion to dismiss |
| Degen, Alycia A. | Partner | 6/1/18 | $925.00 | 1.00 | $201.60 | $201.60 | Prepare for and participate in meet and confer call re discovery |
| Talai, Andrew B. | Associate | 6/2/18 | $750.00 | 3.80 | $201.60 | $766.08 | Revise opposition to motion to dismiss |
| Ryan, Nicole M. | Counsel | 6/2/18 | $875.00 | 1.20 | $201.60 | $241.92 | Work on opposition to motion to dismiss |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 6/2/18 | $975.00 | 2.00 | $975.00 | $1,950.00 | Edit and revise opposition to motion to dismiss (1.8); exchange emails with team re same (.20) |
| Degen, Alycia A. | Partner | 6/2/18 | $925.00 | 2.70 | $201.60 | $544.32 | Edit opposition to motion to dismiss and emails re same |
| Talai, Andrew B. | Associate | 6/3/18 | $750.00 | 2.30 | $201.60 | $463.68 | Revise opposition to motion to dismiss |
| Akmal, Waqas A. | Associate | 6/3/18 | $495.00 | 2.40 | $201.60 | $483.84 | Review Defendant's Motion to Dismiss (0.9); review and revise draft Opposition to Motion to Dismiss (1.5) |
| Rowe, Katelyn N. | Associate | 6/3/18 | $495.00 | 0.40 | $201.60 | $80.64 | Analyze and review edits for equal protection argument in opposition brief |
| Farfel, Amanda | Associate | 6/3/18 | $835.00 | 5.70 | $201.60 | $1,149.12 | Edit and address comments to draft Opposition to Defendants' Motion to Dismiss section re: TPS Holder Plaintiffs' Claim (Claim 3) |
| Ryan, Nicole M. | Counsel | 6/3/18 | $875.00 | 1.10 | $201.60 | $221.76 | Work on opposition to motion to dismiss |
| Commons, Sean A. | Partner | 6/3/18 | $975.00 | 0.20 | $975.00 | $195.00 | Multiple emails with team re opposition to motion to dismiss |
| Degen, Alycia A. | Partner | 6/3/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails re opposition to motion to dismiss |
| Talai, Andrew B. | Associate | 6/4/18 | $750.00 | 6.80 | $201.60 | $1,370.88 | Revise, finalize, and file opposition to motion to dismiss |
| Ramirez, Marisol | Associate | 6/4/18 | $675.00 | 5.20 | $201.60 | $1,048.32 | Review, analyze, and continue to edit latest draft of Opposition to Motion to |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Akmal, Waqas A. | Associate | 6/4/18 | $495.00 | 2.60 | $201.60 | $524.16 | Review and edit opposition brief |
| Rowe, Katelyn N. | Associate | 6/4/18 | $495.00 | 3.30 | $201.60 | $665.28 | Analyze, review, and help finalize equal protection arguments in opposition brief |
| Farfel, Amanda | Associate | 6/4/18 | $835.00 | 4.90 | $201.60 | $987.84 | Help finalize Opposition to Defendants' Motion to Dismiss |
| Ryan, Nicole M. | Counsel | 6/4/18 | $875.00 | 0.30 | $201.60 | $60.48 | Attend to opposition to motion to dismiss |
| Degen, Alycia A. | Partner | 6/4/18 | $925.00 | 1.50 | $201.60 | $302.40 | Edit and strategy discussions re opposition brief and proposed order |
| Rupram, Mohindra | Associate | 6/5/18 | $495.00 | 1.80 | $201.60 | $362.88 | Review opposition to motion to dismiss |
| Degen, Alycia A. | Partner | 6/5/18 | $925.00 | 0.50 | $201.60 | $100.80 | Strategy discussions re hearing |
| Commons, Sean A. | Partner | 6/6/18 | $975.00 | 0.20 | $975.00 | $195.00 | Multiple emails with team and conference with A. Arulanantham re |
| Degen, Alycia A. | Partner | 6/6/18 | $925.00 | 0.60 | $201.60 | $120.96 | Analysis and emails re opposition to motion to dismiss and hearing on motion |
| Talai, Andrew B. | Associate | 6/7/18 | $750.00 | 2.10 | $201.60 | $423.36 | Meet with Sidley team re opposition (0.5); research re administrative record |
| Feng, Ethan | Associate | 6/7/18 | $495.00 | 5.50 | $201.60 | $1,108.80 | Research cases defining scope of the administrative record under the APA |
| Rupram, Mohindra | Associate | 6/7/18 | $495.00 | 0.40 | $201.60 | $80.64 | Review and send emails regarding administrative record |
| Rowe, Katelyn N. | Associate | 6/7/18 | $495.00 | 1.10 | $201.60 | $221.76 | Analyze and review case law regarding discovery in APA claims |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 6/7/18 | $975.00 | 0.20 | $975.00 | $195.00 | Multiple emails with team re motion to dismiss |
| Degen, Alycia A. | Partner | 6/7/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re hearing on motion to dismiss |
| Degen, Alycia A. | Partner | 6/7/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re discovery meet and confer |
| Talai, Andrew B. | Associate | 6/8/18 | $750.00 | 2.80 | $201.60 | $564.48 | Meet and confer with Government re discovery (1.5); call with ACLU and NDLON re discovery strategy (0.7); draft email to DOJ re follow up to discovery meet and confer (0.6) |
| Rowe, Katelyn N. | Associate | 6/8/18 | $495.00 | 1.30 | $201.60 | $262.08 | Meet and confer with government counsel (1.0); revise notes from meet and confer (0.3) |
| Farfel, Amanda | Associate | 6/8/18 | $835.00 | 3.50 | $201.60 | $705.60 | Correspondence re recent decision on child-parent separation and whether to file a Rule 28(j) letter (0.4); Research decision and draft Rule 28(j) letter (2.8); Follow-up correspondence with TPS Litigation Team re: same (0.3) |
| Ryan, Nicole M. | Counsel | 6/8/18 | $875.00 | 0.40 | $201.60 | $80.64 | Attend to potential notice of supplemental authority; review motion to dismiss opposition in related case |
| Commons, Sean A. | Partner | 6/8/18 | $975.00 | 0.10 | $975.00 | $97.50 | Multiple emails with team re motion to dismiss |
| Degen, Alycia A. | Partner | 6/8/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re hearing |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 6/8/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re discovery issues |
| Degen, Alycia A. | Partner | 6/8/18 | $925.00 | 0.50 | $201.60 | $100.80 | Review and emails re potential supplemental authority |
| Degen, Alycia A. | Partner | 6/9/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re supplemental authority, discovery issues |
| Talai, Andrew B. | Associate | 6/11/18 | $750.00 | 0.90 | $201.60 | $181.44 | Update TPS litigation task list in light of recent developments (0.4); review Government's reply brief (0.5) |
| Ramirez, Marisol | Associate | 6/11/18 | $675.00 | 1.00 | $201.60 | $201.60 | Review and analyze Government's Reply to Plaintiffs' Opposition to Motion to |
| Rupram, Mohindra | Associate | 6/11/18 | $495.00 | 0.70 | $201.60 | $141.12 | Review government's reply brief re MTD |
| Rowe, Katelyn N. | Associate | 6/11/18 | $495.00 | 0.40 | $201.60 | $80.64 | Draft letter brief re discovery dispute |
| Farfel, Amanda | Associate | 6/11/18 | $835.00 | 1.60 | $201.60 | $322.56 | Review and analyze government's reply brief; review and analyze new cases and sources cited in same; prepare for meeting with potential expert witness |
| Ryan, Nicole M. | Counsel | 6/11/18 | $875.00 | 0.20 | $201.60 | $40.32 | Review government's reply brief in support of motion to dismiss |
| Commons, Sean A. | Partner | 6/11/18 | $975.00 | 0.10 | $975.00 | $97.50 | Review government's reply in support of motion to dismiss |
| Talai, Andrew B. | Associate | 6/12/18 | $750.00 | 1.60 | $201.60 | $322.56 | Conference call with Sidley, ACLU, and NDLON |
| Rowe, Katelyn N. | Associate | 6/12/18 | $495.00 | 4.10 | $201.60 | $826.56 | Draft letter brief re discovery dispute |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 6/12/18 | $835.00 | 2.50 | $201.60 | $504.00 | Analyze arguments re: claims challenging "determination" (1.5); Review potential expert literature (1.0) |
| Ryan, Nicole M. | Counsel | 6/12/18 | $875.00 | 0.70 | $201.60 | $141.12 | Attend team meeting regarding motion to dismiss and other case development |
| Commons, Sean A. | Partner | 6/12/18 | $975.00 | 0.70 | $975.00 | $682.50 | Participate in team strategy meeting re hearing on motion to dismiss, government's reply, and discovery |
| Talai, Andrew B. | Associate | 6/13/18 | $750.00 | 2.80 | $201.60 | $564.48 | Interview expert witness with S. Commons and A. Farfel (1.5); conference call re discovery letter brief with ACLU and NDLON (0.5); discuss discovery letter brief with K. Rowe (0.8) |
| Rowe, Katelyn N. | Associate | 6/13/18 | $495.00 | 5.10 | $201.60 | $1,028.16 | Daft letter brief re discovery dispute (3.0); research case law for letter brief |
| Farfel, Amanda | Associate | 6/13/18 | $835.00 | 1.60 | $201.60 | $322.56 | Prep for meeting with potential expert Dr. Carola Suarez-Orozco from UCLA by reviewing publications and expert evaluator report (0.2); Participate in |
| Commons, Sean A. | Partner | 6/13/18 | $975.00 | 1.40 | $975.00 | $1,365.00 | Meet with prospective expert consultant (1.2); attend to discovery matters (.2) |
| Talai, Andrew B. | Associate | 6/14/18 | $750.00 | 8.20 | $201.60 | $1,653.12 | Discovery meet and confer with government (1.3); draft joint letter brief re discovery (6.9) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 6/14/18 | $675.00 | 2.00 | $201.60 | $403.20 | Analyze key court decisions ordering government to produce information and edit Plaintiffs' discovery letter brief in light of same |
| Akmal, Waqas A. | Associate | 6/14/18 | $495.00 | 2.70 | $201.60 | $544.32 | Research case law regarding discovery for constitutional claims and APA |
| Feng, Ethan | Associate | 6/14/18 | $495.00 | 1.20 | $201.60 | $241.92 | Research issues re privilege logs |
| Rupram, Mohindra | Associate | 6/14/18 | $495.00 | 1.80 | $201.60 | $362.88 | Review APA cases |
| Rupram, Mohindra | Associate | 6/14/18 | $495.00 | 0.90 | $201.60 | $181.44 | Review case law re timing of discovery and Rule 26(f) conference |
| Rowe, Katelyn N. | Associate | 6/14/18 | $495.00 | 8.00 | $201.60 | $1,612.80 | <eet and confer with government counsel (1.0); draft letter brief regarding discovery dispute (2.2); research case law with APA and constitutional claims for discovery dispute (2.4); revise letter brief regarding discovery dispute (2.4) |
| Commons, Sean A. | Partner | 6/14/18 | $975.00 | 4.30 | $975.00 | $4,192.50 | Confer with Respondents re discovery (1.0); Edit, revise and comment on draft portions of letter re discovery dispute |
| Degen, Alycia A. | Partner | 6/14/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re hearing, discovery issues |
| Talai, Andrew B. | Associate | 6/15/18 | $750.00 | 6.70 | $201.60 | $1,350.72 | Revise and file joint letter brief re discovery |
| Rupram, Mohindra | Associate | 6/15/18 | $495.00 | 4.30 | $201.60 | $866.88 | Review and analyze case law relating to jurisdiction issues |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 6/15/18 | $495.00 | 4.30 | $201.60 | $866.88 | Research case law with APA and constitutional claims for discovery dispute (1.2); revise letter brief regarding discovery dispute (3.1) |
| Ryan, Nicole M. | Counsel | 6/15/18 | $875.00 | 0.30 | $201.60 | $60.48 | Review and comment on draft discovery letter brief |
| Commons, Sean A. | Partner | 6/15/18 | $975.00 | 2.00 | $975.00 | $1,950.00 | Attend to final edits to discovery letter, including multiple emails and conferences with team |
| Rupram, Mohindra | Associate | 6/16/18 | $495.00 | 5.00 | $201.60 | $1,008.00 | Review and analyze case law relating to the word "under" for jurisdiction |
| Commons, Sean A. | Partner | 6/16/18 | $975.00 | 0.10 | $975.00 | $97.50 | Emails re upcoming hearing |
| Degen, Alycia A. | Partner | 6/16/18 | $925.00 | 0.60 | $201.60 | $120.96 | Provide comments on letter brief re discovery and emails re same |
| Commons, Sean A. | Partner | 6/17/18 | $975.00 | 0.20 | $975.00 | $195.00 | Emails re hearing on motion to dismiss |
| Farfel, Amanda | Associate | 6/18/18 | $835.00 | 2.80 | $201.60 | $564.48 | Review and analyze updates in TPS litigation; review Dimaya Supreme Court case re: void for vagueness as potentially relevant to DP claims. |
| Commons, Sean A. | Partner | 6/18/18 | $975.00 | 0.10 | $975.00 | $97.50 | Multiple emails re upcoming hearing on motion to dismiss |
| Degen, Alycia A. | Partner | 6/18/18 | $925.00 | 1.50 | $201.60 | $302.40 | Analysis in preparation for hearing on motion to dismiss and discovery |
| Talai, Andrew B. | Associate | 6/19/18 | $750.00 | 2.50 | $201.60 | $504.00 | Moot for oral argument re motion to dismiss |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 6/19/18 | $675.00 | 1.50 | $201.60 | $302.40 | Perform legal research re: subject matter jurisdiction question re: facial v. factual challenge |
| Rowe, Katelyn N. | Associate | 6/19/18 | $495.00 | 1.40 | $201.60 | $282.24 | Research case law where jurisdiction and merits issues are intertwined for supplemental brief (1.0); revise analysis of research findings for supplemental briefing (0.4) |
| Farfel, Amanda | Associate | 6/19/18 | $835.00 | 2.50 | $201.60 | $504.00 | Moot oral argument at ACLU |
| Commons, Sean A. | Partner | 6/19/18 | $975.00 | 0.10 | $975.00 | $97.50 | Emails re strategy for upcoming hearing |
| Degen, Alycia A. | Partner | 6/19/18 | $925.00 | 2.80 | $201.60 | $564.48 | Participate in moot court, analysis and strategy discussions re motion to dismiss hearing |
| Talai, Andrew B. | Associate | 6/20/18 | $750.00 | 3.50 | $201.60 | $705.60 | Draft supplemental brief re jurisdictional discovery |
| Rowe, Katelyn N. | Associate | 6/20/18 | $495.00 | 2.80 | $201.60 | $564.48 | Research case law where jurisdiction and merits issues are intertwined for supplemental brief (1.6); revise analysis of research findings for supplemental briefing (1.2) |
| Commons, Sean A. | Partner | 6/20/18 | $975.00 | 0.20 | $975.00 | $195.00 | Attend to various pre-hearing preparation on strategy for discovery in light of court's order |
| Degen, Alycia A. | Partner | 6/20/18 | $925.00 | 0.40 | $201.60 | $80.64 | Analysis and strategy discussions re hearing on motion to dismiss |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 6/20/18 | $925.00 | 1.20 | $201.60 | $241.92 | Analysis and strategy discussions re supplemental discovery requests and supplemental brief ordered by court |
| Talai, Andrew B. | Associate | 6/21/18 | $750.00 | 6.50 | $201.60 | $1,310.40 | Draft and file supplemental brief re jurisdictional discovery (4.5); travel from Los Angeles to San Francisco for motion to dismiss hearing (2.0) |
| Ramirez, Marisol | Associate | 6/21/18 | $675.00 | 0.50 | $201.60 | $100.80 | Incorporate edits and comments to supplemental brief |
| Feng, Ethan | Associate | 6/21/18 | $495.00 | 0.20 | $201.60 | $40.32 | Edit supplemental brief on jurisdictional discovery |
| Ryan, Nicole M. | Counsel | 6/21/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attend to upcoming hearing and discovery |
| Degen, Alycia A. | Partner | 6/21/18 | $925.00 | 0.50 | $201.60 | $100.80 | Edit supplemental brief and discussions re same |
| Degen, Alycia A. | Partner | 6/21/18 | $925.00 | 1.50 | $201.60 | $302.40 | Prepare for hearing on motion to dismiss and discovery conference |
| Degen, Alycia A. | Partner | 6/21/18 | $925.00 | 1.20 | $201.60 | $241.92 | Travel for hearing |
| Talai, Andrew B. | Associate | 6/22/18 | $750.00 | 5.70 | $201.60 | $1,149.12 | Attend hearing in Northern District of California re motion to dismiss and discovery (2.7); meet and confer with government re discovery (0.5); travel from San Francisco to Los Angeles (2.0); draft and circulate notes re discovery meet and confer (0.5) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 6/22/18 | $835.00 | 2.70 | $201.60 | $544.32 | Attend court hearing |
| Degen, Alycia A. | Partner | 6/22/18 | $925.00 | 4.70 | $201.60 | $947.52 | Prepare for and attend hearing on motion to dismiss and discovery |
| Degen, Alycia A. | Partner | 6/22/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re discovery status and meet and confer |
| Commons, Sean A. | Partner | 6/23/18 | $975.00 | 0.20 | $975.00 | $195.00 | Email team re upcoming discovery projects |
| Commons, Sean A. | Partner | 6/24/18 | $975.00 | 4.30 | $975.00 | $4,192.50 | Multiple conferences and emails re complaint, potential TRO, and retention of prospective clients |
| Degen, Alycia A. | Partner | 6/24/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re discovery |
| Talai, Andrew B. | Associate | 6/25/18 | $750.00 | 2.30 | $201.60 | $463.68 | Meet and confer re discovery (1.0); call with K. Rowe re discovery and draft email to government regarding RFP 4 (0.9); update task list for TPS litigation in light of recent developments (0.4) |
| Rowe, Katelyn N. | Associate | 6/25/18 | $495.00 | 0.90 | $201.60 | $181.44 | Meet and confer with government counsel (0.6); revise and notes from meet and confer for follow-up (0.3) |
| Farfel, Amanda | Associate | 6/25/18 | $835.00 | 2.20 | $201.60 | $443.52 | Review and analyze Court's Order Denying Government's Motion to Dismiss and correspondence with TPS Litigation Team re: same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ryan, Nicole M. | Counsel | 6/25/18 | $875.00 | 0.30 | $201.60 | $60.48 | Review Court's order denying motion to dismiss and associated conferences with team |
| Commons, Sean A. | Partner | 6/25/18 | $975.00 | 3.00 | $975.00 | $2,925.00 | Prepare for team strategy conference; review discovery strategy in light of ruling on motion to dismiss; prepare draft meet and confer on discovery |
| Degen, Alycia A. | Partner | 6/25/18 | $925.00 | 0.50 | $201.60 | $100.80 | Review order on motion to dismiss and strategy discussions re next steps |
| Talai, Andrew B. | Associate | 6/26/18 | $750.00 | 2.80 | $201.60 | $564.48 | Standing call with ACLU and NDLON (1.4); meeting with K. Rowe and draft topics for 30(b)(6) deposition (1.4) |
| Rupram, Mohindra | Associate | 6/26/18 | $495.00 | 0.30 | $201.60 | $60.48 | Review emails relating to TPS developments |
| Rupram, Mohindra | Associate | 6/26/18 | $495.00 | 2.10 | $201.60 | $423.36 | Review and analyze Muslim ban case for guidance on TPS claims |
| Rowe, Katelyn N. | Associate | 6/26/18 | $495.00 | 2.50 | $201.60 | $504.00 | Revise correspondence to government counsel regarding discovery disputes (1.5); analyze and review Trump v. Hawaii decision (1.0) |
| Farfel, Amanda | Associate | 6/26/18 | $835.00 | 0.60 | $201.60 | $120.96 | Review and analyze court order denying motion to dismiss |
| Ryan, Nicole M. | Counsel | 6/26/18 | $875.00 | 0.30 | $201.60 | $60.48 | Attend to Court's supplemental briefing order and new Supreme Court decision |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 6/26/18 | $975.00 | 2.60 | $975.00 | $2,535.00 | Attend to discovery; participate in team strategy conference; evaluate potential impact of recent supreme court decision on Muslim ban |
| Degen, Alycia A. | Partner | 6/26/18 | $925.00 | 1.30 | $201.60 | $262.08 | Strategy discussions re next steps and implications of travel ban decision |
| Degen, Alycia A. | Partner | 6/26/18 | $925.00 | 0.30 | $201.60 | $60.48 | Edit meet and confer email |
| Degen, Alycia A. | Partner | 6/26/18 | $925.00 | 0.80 | $201.60 | $161.28 | Review, analysis and emails re order for supplemental briefing |
| Talai, Andrew B. | Associate | 6/27/18 | $750.00 | 1.80 | $201.60 | $362.88 | Review Supreme Court decision in Trump v Hawaii (0.8); call with EPC team re supplemental brief (1.0) |
| Ramirez, Marisol | Associate | 6/27/18 | $675.00 | 7.40 | $201.60 | $1,491.84 | Review and analyze Hawaii v. Trump decision (3.8); update draft outline of supplemental brief per comments during strategy call (1.7); begin draft of supplemental brief (1.9) |
| Rupram, Mohindra | Associate | 6/27/18 | $495.00 | 0.70 | $201.60 | $141.12 | Review and respond to emails relating to TPS developments |
| Rowe, Katelyn N. | Associate | 6/27/18 | $495.00 | 2.90 | $201.60 | $584.64 | Analyze and review Trump v. Hawaii decision (0.5); draft argument for supplemental brief (2.4) |
| Ryan, Nicole M. | Counsel | 6/27/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attention to supplemental brief in opposition to motion to dismiss |
| Commons, Sean A. | Partner | 6/27/18 | $975.00 | 0.80 | $975.00 | $780.00 | Attend to discovery and communications with defendants re same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 6/27/18 | $925.00 | 1.40 | $201.60 | $282.24 | Strategy discussions and analysis re request for supplemental briefing |
| Talai, Andrew B. | Associate | 6/28/18 | $750.00 | 2.60 | $201.60 | $524.16 | Revise draft of 30(b)(6) deposition (1.8); call with S. Commons and K. Rowe re 30(b)(6) deposition topics (0.5); review TPS termination notice for Honduras for purposes of amending complaint (0.3) |
| Ramirez, Marisol | Associate | 6/28/18 | $675.00 | 4.60 | $201.60 | $927.36 | Further draft and revise draft of supplemental brief |
| Rupram, Mohindra | Associate | 6/28/18 | $495.00 | 3.50 | $201.60 | $705.60 | Review and analyze case law for equal protection supplemental brief |
| Rowe, Katelyn N. | Associate | 6/28/18 | $495.00 | 6.50 | $201.60 | $1,310.40 | Draft 30(b)(6) deposition topics (0.5); revise 30(b)(6) deposition topics (0.2); draft and edit supplemental brief re Trump v. Hawaii (5.8) |
| Commons, Sean A. | Partner | 6/28/18 | $975.00 | 3.40 | $975.00 | $3,315.00 | Attend to multiple discovery related matters, including revisions to Rule 30(b)(6) topics |
| Degen, Alycia A. | Partner | 6/28/18 | $925.00 | 0.70 | $201.60 | $141.12 | Edit and emails re meet and confer correspondence with government and revised 30(b)(6) topics |
| Degen, Alycia A. | Partner | 6/28/18 | $925.00 | 0.70 | $201.60 | $141.12 | Analysis and strategy discussions re potential plaintiff and claims involving Honduras |
| Degen, Alycia A. | Partner | 6/28/18 | $925.00 | 3.50 | $201.60 | $705.60 | Analysis and edits to supplemental brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 6/29/18 | $675.00 | 1.90 | $201.60 | $383.04 | Further draft and revise draft of supplemental brief in light of comments from team |
| Rowe, Katelyn N. | Associate | 6/29/18 | $495.00 | 0.10 | $201.60 | $20.16 | Analyze and review edits to supplemental brief from co-counsel |
| Farfel, Amanda | Associate | 6/29/18 | $835.00 | 2.50 | $201.60 | $504.00 | Revise Preliminary Injunction Outline (1.9); Review and analyze amicus briefs in TPS litigation (0.6) |
| Ryan, Nicole M. | Counsel | 6/29/18 | $875.00 | 1.50 | $201.60 | $302.40 | Review Supreme Court travel ban decision and associated materials; analysis regarding supplemental briefing on motion to dismiss in light of same |
| Degen, Alycia A. | Partner | 6/29/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re government's document production, deposition notice |
| Degen, Alycia A. | Partner | 6/29/18 | $925.00 | 3.10 | $201.60 | $624.96 | Analysis and edit outline re preliminary injunction motion |
| Ramirez, Marisol | Associate | 6/30/18 | $675.00 | 1.60 | $201.60 | $322.56 | Review and begin to finalize updated drafts of supplemental brief |
| Ryan, Nicole M. | Counsel | 6/30/18 | $875.00 | 2.80 | $201.60 | $564.48 | Work on supplemental brief in opposition to motion to dismiss |
| Commons, Sean A. | Partner | 6/30/18 | $975.00 | 0.30 | $975.00 | $292.50 | Attend to multiple emails re discovery |
| Degen, Alycia A. | Partner | 6/30/18 | $925.00 | 0.80 | $201.60 | $161.28 | Emails and analysis re supplemental brief |
| Degen, Alycia A. | Partner | 7/1/18 | $925.00 | 0.40 | $201.60 | $80.64 | Review and emails re state AG amicus brief from related case |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 7/2/18 | $750.00 | 5.30 | $201.60 | $1,068.48 | Revise supplemental brief re Trump v Hawaii (1.9); call with Sidley and NDLON team re supplemental brief (0.3); meet and confer with Government re discovery (0.9); draft email to government re status of discovery (1.4); update TPS task list in light of recent decisions (0.6); review government's supplement brief re Trump v. Hawaii (0.2) |
| Ramirez, Marisol | Associate | 7/2/18 | $675.00 | 4.20 | $201.60 | $846.72 | Perform additional review and revisions of Supplemental Brief re: Equal Protection claim and oversee filing of |
| Rowe, Katelyn N. | Associate | 7/2/18 | $495.00 | 0.70 | $201.60 | $141.12 | Draft correspondence regarding deliberative process privilege research (0.3); analyze and review deliberative process privilege memorandum (0.4) |
| Ryan, Nicole M. | Counsel | 7/2/18 | $875.00 | 2.30 | $201.60 | $463.68 | Work on supplemental brief regarding motion to dismiss equal protection claim; review defendants' supplemental brief; review recent case correspondence and other materials |
| Commons, Sean A. | Partner | 7/2/18 | $975.00 | 0.60 | $975.00 | $585.00 | Prepare for and meet and confer with government re discovery |
| Commons, Sean A. | Partner | 7/2/18 | $975.00 | 1.20 | $975.00 | $1,170.00 | Attend to multiple discovery related mattes, including follow-up emails to government re discovery |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 7/2/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re discovery |
| Degen, Alycia A. | Partner | 7/2/18 | $925.00 | 0.50 | $201.60 | $100.80 | Call and emails re supplemental brief |
| Talai, Andrew B. | Associate | 7/3/18 | $750.00 | 2.40 | $201.60 | $483.84 | Weekly call with Sidley, ACLU, and NDLON teams (1.0); coordinate with litigation support to upload administrative records for review (0.3); call with K. Rowe and M. Rupram re deliberative process privilege (0.2); draft amended 30(b)(6) deposition notice and supplemental requests for production (0.9) |
| Rupram, Mohindra | Associate | 7/3/18 | $495.00 | 0.30 | $201.60 | $60.48 | Review and analyze administrative record for Sudan |
| Rowe, Katelyn N. | Associate | 7/3/18 | $495.00 | 1.40 | $201.60 | $282.24 | Analyze and review administrative records for Sudan and Nicaragua |
| Ryan, Nicole M. | Counsel | 7/3/18 | $875.00 | 0.80 | $201.60 | $161.28 | Attend team call re discovery, PI motion, and other case development; associated review and analysis |
| Commons, Sean A. | Partner | 7/3/18 | $975.00 | 1.00 | $975.00 | $975.00 | Attend to various discovery matters, including team strategy conference re |
| Degen, Alycia A. | Partner | 7/3/18 | $925.00 | 1.00 | $201.60 | $201.60 | Prepare for and participate in strategy call |
| Degen, Alycia A. | Partner | 7/3/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails and strategy discussions re government's discovery productions |
| Talai, Andrew B. | Associate | 7/5/18 | $750.00 | 2.20 | $201.60 | $443.52 | Revise amended 30(b)(6) deposition notice and supplemental requests for |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 7/5/18 | $495.00 | 2.60 | $201.60 | $524.16 | Review cases for basis to challenge government's privilege log |
| Rupram, Mohindra | Associate | 7/5/18 | $495.00 | 1.00 | $201.60 | $201.60 | Draft sections of discovery letter brief |
| Rowe, Katelyn N. | Associate | 7/5/18 | $495.00 | 6.00 | $201.60 | $1,209.60 | Research case law regarding deliberative process privilege (5.0); draft analysis of research findings on key deliberative process privilege cases (1.0) |
| Farfel, Amanda | Associate | 7/5/18 | $835.00 | 3.60 | $201.60 | $725.76 | Review and analyze Government's Administrative Record documents and related correspondence (2.5); Work on expert materials for P.I. Motion (1.1) |
| Ryan, Nicole M. | Counsel | 7/5/18 | $875.00 | 0.40 | $201.60 | $80.64 | Attention to PI motion and discovery |
| Commons, Sean A. | Partner | 7/5/18 | $975.00 | 3.60 | $975.00 | $3,510.00 | Review administrative record and begin to outline deficiencies re same |
| Degen, Alycia A. | Partner | 7/5/18 | $925.00 | 0.20 | $201.60 | $40.32 | Review analysis re administrative record produced |
| Degen, Alycia A. | Partner | 7/5/18 | $925.00 | 0.10 | $201.60 | $20.16 | Emails with defendants' counsel re document production |
| Degen, Alycia A. | Partner | 7/5/18 | $925.00 | 0.70 | $201.60 | $141.12 | Emails and review drafts re discovery |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 7/6/18 | $750.00 | 2.30 | $201.60 | $463.68 | Revise requests for production of documents and email to government re administrative record (1.5); edit stipulation for extension of time to file answer (0.6); call with K. Rowe and M. Rupram re law enforcement |
| Rowe, Katelyn N. | Associate | 7/6/18 | $495.00 | 1.80 | $201.60 | $362.88 | Revise discovery letter to government counsel (1.0); analyze and review discovery correspondence (0.8) |
| Ryan, Nicole M. | Counsel | 7/6/18 | $875.00 | 0.20 | $201.60 | $40.32 | Review case communications and government's letter brief response |
| Commons, Sean A. | Partner | 7/6/18 | $975.00 | 0.90 | $975.00 | $877.50 | Attend to multiple discovery projects |
| Degen, Alycia A. | Partner | 7/6/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails regarding discovery and additional requests for production |
| Degen, Alycia A. | Partner | 7/6/18 | $925.00 | 0.30 | $201.60 | $60.48 | Review and provide comments on stipulation to extend time to answer |
| Commons, Sean A. | Partner | 7/7/18 | $975.00 | 1.90 | $975.00 | $1,852.50 | Begin to identify defects in defendants' discovery responses |
| Degen, Alycia A. | Partner | 7/7/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails and strategy discussions regarding discovery |
| Commons, Sean A. | Partner | 7/8/18 | $975.00 | 1.00 | $975.00 | $975.00 | Begin to draft portion of discovery letter to court |
| Degen, Alycia A. | Partner | 7/8/18 | $925.00 | 0.30 | $201.60 | $60.48 | Analysis of discovery issues |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 7/9/18 | $750.00 | 3.10 | $201.60 | $624.96 | Conference call with NDLON and Sidley team re discovery letter brief (1.0); update TPS task list in light of recent developments (0.4); revise |
| Rupram, Mohindra | Associate | 7/9/18 | $495.00 | 1.20 | $201.60 | $241.92 | Review and analyze case law re discovery letter brief |
| Rupram, Mohindra | Associate | 7/9/18 | $495.00 | 1.10 | $201.60 | $221.76 | Review and analyze cases re: law enforcement investigatory privilege |
| Rowe, Katelyn N. | Associate | 7/9/18 | $495.00 | 7.30 | $201.60 | $1,471.68 | Draft letter brief (5.7); research for letter brief on unilateral redactions (0.8); research for letter brief on "subject to/without waiver" (0.5); research for letter brief on deliberative process |
| Farfel, Amanda | Associate | 7/9/18 | $835.00 | 1.50 | $201.60 | $302.40 | Revise outline of Motion for Preliminary Injunction and draft task list |
| Ryan, Nicole M. | Counsel | 7/9/18 | $875.00 | 0.20 | $201.60 | $40.32 | Review case materials (0.2) |
| Commons, Sean A. | Partner | 7/9/18 | $975.00 | 0.40 | $975.00 | $390.00 | Conferences and emails with government re discovery |
| Commons, Sean A. | Partner | 7/9/18 | $975.00 | 1.90 | $975.00 | $1,852.50 | Begin to outline defects in government's discovery responses |
| Commons, Sean A. | Partner | 7/9/18 | $975.00 | 2.30 | $975.00 | $2,242.50 | Review administrative records produced by government |
| Degen, Alycia A. | Partner | 7/9/18 | $925.00 | 0.50 | $201.60 | $100.80 | Analysis and strategy discussions regarding discovery |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 7/10/18 | $750.00 | 3.60 | $201.60 | $725.76 | Revise discovery letter brief (2.6); conference call with ACLU and NDLON re TPS litigation (1.0) |
| Feng, Ethan | Associate | 7/10/18 | $495.00 | 1.00 | $201.60 | $201.60 | Summarize TPS designations for review protocol |
| Rupram, Mohindra | Associate | 7/10/18 | $495.00 | 0.30 | $201.60 | $60.48 | Edit letter to opposing counsel re discovery disputes |
| Rowe, Katelyn N. | Associate | 7/10/18 | $495.00 | 1.40 | $201.60 | $282.24 | Revise discovery letter brief |
| Ryan, Nicole M. | Counsel | 7/10/18 | $875.00 | 0.70 | $201.60 | $141.12 | Attend team call; analysis regarding preliminary injunction motion and |
| Commons, Sean A. | Partner | 7/10/18 | $975.00 | 2.30 | $975.00 | $2,242.50 | Edit and revise draft discovery letter (1.8); multiple emails with team re case strategy (.5) |
| Degen, Alycia A. | Partner | 7/10/18 | $925.00 | 0.80 | $201.60 | $161.28 | Participate in strategy call |
| Degen, Alycia A. | Partner | 7/10/18 | $925.00 | 0.40 | $201.60 | $80.64 | Analysis and strategy discussions regarding discovery |
| Degen, Alycia A. | Partner | 7/10/18 | $925.00 | 0.30 | $201.60 | $60.48 | Edit letter to court regarding discovery |
| Talai, Andrew B. | Associate | 7/11/18 | $750.00 | 1.30 | $201.60 | $262.08 | Review documents from Defendants' RPD responses |
| Rupram, Mohindra | Associate | 7/11/18 | $495.00 | 0.40 | $201.60 | $80.64 | Draft summary of sanctions research |
| Rupram, Mohindra | Associate | 7/11/18 | $495.00 | 1.00 | $201.60 | $201.60 | Review and analyze case law re sanctions |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 7/11/18 | $495.00 | 3.00 | $201.60 | $604.80 | Revise letter brief (2.5); conference with A. Talai regarding revisions to letter |
| Farfel, Amanda | Associate | 7/11/18 | $835.00 | 1.50 | $201.60 | $302.40 | Revise P.I. Motion task list and outline |
| Ryan, Nicole M. | Counsel | 7/11/18 | $875.00 | 0.30 | $201.60 | $60.48 | Attention to new discovery and PI motion |
| Commons, Sean A. | Partner | 7/11/18 | $975.00 | 2.50 | $975.00 | $2,437.50 | Review and analyze defects in government's responses, privilege log, |
| Degen, Alycia A. | Partner | 7/11/18 | $925.00 | 0.60 | $201.60 | $120.96 | Emails and strategy discussions regarding discovery |
| Fishfeld, Jessica Johnson | Associate | 7/11/18 | $785.00 | 0.30 | $201.60 | $60.48 | Review background materials of case |
| Talai, Andrew B. | Associate | 7/12/18 | $750.00 | 7.90 | $201.60 | $1,592.64 | Revise draft summary of TPS matter for pro bono awards (1.2); revise letter brief re discovery dispute with Government (4.7); meet and confer with Government re discovery letter (1.0); call with NDLON and ACLU re additional depositions and RFPs (1.0) |
| Rupram, Mohindra | Associate | 7/12/18 | $495.00 | 0.20 | $201.60 | $40.32 | Review TPS emails produced by defendants |
| Rupram, Mohindra | Associate | 7/12/18 | $495.00 | 1.50 | $201.60 | $302.40 | Draft revision to discovery letter brief |
| Rupram, Mohindra | Associate | 7/12/18 | $495.00 | 1.80 | $201.60 | $362.88 | Edit discovery letter brief. |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 7/12/18 | $495.00 | 2.60 | $201.60 | $524.16 | Review government's cases re discovery disputes |
| Rowe, Katelyn N. | Associate | 7/12/18 | $495.00 | 5.60 | $201.60 | $1,128.96 | Meet and confer with government counsel (1.0); analyze and review documents produced by government to be used as exhibits in letter brief (2.5); revise letter brief (2.1) |
| Ryan, Nicole M. | Counsel | 7/12/18 | $875.00 | 1.00 | $201.60 | $201.60 | Review, analysis, and conference with M. Ramirez and K. Rowe regarding preparation of equal protection portion of preliminary injunction motion |
| Commons, Sean A. | Partner | 7/12/18 | $975.00 | 5.20 | $975.00 | $5,070.00 | Meet and confer with defendants re discovery (1.0); conference re discovery strategy (1.0); attend to multiple discovery matters, including privilege logs and discovery letter brief (3.2) |
| Talai, Andrew B. | Associate | 7/13/18 | $750.00 | 3.70 | $201.60 | $745.92 | Revise discovery letter brief and correspond with Government (3.0); draft supplemental RFPs (0.7) |
| Rupram, Mohindra | Associate | 7/13/18 | $495.00 | 0.30 | $201.60 | $60.48 | Review and respond to emails re discovery |
| Rowe, Katelyn N. | Associate | 7/13/18 | $495.00 | 4.30 | $201.60 | $866.88 | Revise letter brief and identify supporting evidence for same |
| Ryan, Nicole M. | Counsel | 7/13/18 | $875.00 | 0.30 | $201.60 | $60.48 | Review draft discovery letter brief and correspondence; analysis regarding PI motion |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 7/13/18 | $975.00 | 0.70 | $975.00 | $682.50 | Multiple revisions to draft discovery letter |
| Degen, Alycia A. | Partner | 7/13/18 | $925.00 | 0.30 | $201.60 | $60.48 | Edit letter brief |
| Degen, Alycia A. | Partner | 7/13/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails regarding defendants' portion of letter brief |
| Degen, Alycia A. | Partner | 7/13/18 | $925.00 | 0.40 | $201.60 | $80.64 | Analysis and emails regarding ESI production criteria |
| Talai, Andrew B. | Associate | 7/14/18 | $750.00 | 0.90 | $201.60 | $181.44 | Review defendants' portion of letter brief (0.2); revise TPS litigation task list in light of recent developments (0.7) |
| Rowe, Katelyn N. | Associate | 7/14/18 | $495.00 | 0.10 | $201.60 | $20.16 | Draft correspondence regarding letter brief |
| Artaiz, Lucas | Associate | 7/14/18 | $590.00 | 2.20 | $201.60 | $443.52 | Review case materials |
| Degen, Alycia A. | Partner | 7/14/18 | $925.00 | 0.30 | $201.60 | $60.48 | Review defendants' insert to joint discovery letter and emails re same |
| Akmal, Waqas A. | Associate | 7/15/18 | $495.00 | 0.40 | $201.60 | $80.64 | Research relating to touhy doctrine |
| Rupram, Mohindra | Associate | 7/15/18 | $495.00 | 2.90 | $201.60 | $584.64 | Draft doc review protocol in light of document production from defendants |
| Rowe, Katelyn N. | Associate | 7/15/18 | $495.00 | 0.70 | $201.60 | $141.12 | Evaluate government's new privilege logs (0.6); draft correspondence regarding letter brief (0.1) |
| Commons, Sean A. | Partner | 7/15/18 | $975.00 | 2.10 | $975.00 | $2,047.50 | Revise draft discovery letter (1.90); emails with team re multiple discovery |
| Degen, Alycia A. | Partner | 7/15/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re discovery disputes |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 7/15/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re preliminary injunction motion |
| Talai, Andrew B. | Associate | 7/16/18 | $750.00 | 5.40 | $201.60 | $1,088.64 | Revise letter brief re discovery disputes and review updated privilege logs (2.6); draft and revise supplemental RFPs to USA and DHS (1.2); call with A. Degen re supplemental RFPs (0.2); call with A. Degen and A. Farfel re outline for preliminary injunction motion (0.8); call with A. Atlas re introduction to TPS case (0.2); update agenda, calendar, and task list for TPS litigation (0.4) |
| Szczepanik, Cory D. | Associate | 7/16/18 | $750.00 | 3.30 | $201.60 | $665.28 | Draft discovery requests to USA and DHS |
| Ramirez, Marisol | Associate | 7/16/18 | $675.00 | 1.30 | $201.60 | $262.08 | Review and implement edits to draft of letter brief re: discovery disputes (0.7); draft outline of equal protection section of preliminary injunction motion (0.6) |
| Rupram, Mohindra | Associate | 7/16/18 | $495.00 | 0.60 | $201.60 | $120.96 | Manage document review |
| Song, Justin F. | Associate | 7/16/18 | $495.00 | 0.90 | $201.60 | $181.44 | Assist with discovery memo |
| Artaiz, Lucas | Associate | 7/16/18 | $590.00 | 1.70 | $201.60 | $342.72 | Assist with document review |
| Ryan, Nicole M. | Counsel | 7/16/18 | $875.00 | 0.30 | $201.60 | $60.48 | Analysis regarding discovery and PI motion |
| Commons, Sean A. | Partner | 7/16/18 | $975.00 | 0.30 | $975.00 | $292.50 | Multiple emails with team re discovery letter and related matters |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 7/16/18 | $925.00 | 0.40 | $201.60 | $80.64 | Analysis and emails with defendants' counsel and with co-counsel re 30(b)(6) deposition |
| Degen, Alycia A. | Partner | 7/16/18 | $925.00 | 0.30 | $201.60 | $60.48 | Analysis re protective order |
| Degen, Alycia A. | Partner | 7/16/18 | $925.00 | 0.80 | $201.60 | $161.28 | Emails with defendants' counsel re letter brief and strategy discussions re same |
| Degen, Alycia A. | Partner | 7/16/18 | $925.00 | 0.80 | $201.60 | $161.28 | Strategy discussions and analysis re preliminary injunction motion |
| Degen, Alycia A. | Partner | 7/16/18 | $925.00 | 0.60 | $201.60 | $120.96 | Analysis and edit requests for production |
| Fishfeld, Jessica Johnson | Associate | 7/16/18 | $785.00 | 0.50 | $201.60 | $100.80 | Revise discovery letter |
| Talai, Andrew B. | Associate | 7/17/18 | $750.00 | 4.60 | $201.60 | $927.36 | Conference call with ACLU, NDLON, and Sidley re TPS litigation (1.5); revise and finalize joint letter brief re discovery disputes, including supporting evidence (3.1) |
| Ramirez, Marisol | Associate | 7/17/18 | $675.00 | 0.60 | $201.60 | $120.96 | Further review and implement edits to draft of letter brief re: discovery disputes |
| Trujillo, Lori C. | Associate | 7/17/18 | $785.00 | 3.20 | $201.60 | $645.12 | Review administrative records, responses to RFPs and FOIA documents |
| Trujillo, Lori C. | Associate | 7/17/18 | $785.00 | 2.60 | $201.60 | $524.16 | Review administrative records, responses to RFPs and FOIA documents |
| Akmal, Waqas A. | Associate | 7/17/18 | $495.00 | 1.70 | $201.60 | $342.72 | Research and draft email regarding Touhy and depositions |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 7/17/18 | $495.00 | 0.40 | $201.60 | $80.64 | Review government's response to 30(b)(6) deposition notice |
| Artaiz, Lucas | Associate | 7/17/18 | $590.00 | 3.20 | $201.60 | $645.12 | Conduct document review of administrative documents produced by government; review underlying statutes related to similar documents produced |
| Le, Kelvin | Associate | 7/17/18 | $750.00 | 2.90 | $201.60 | $584.64 | Assist with review of documents produced by government during |
| Guo, Ava X. | Associate | 7/17/18 | $785.00 | 1.20 | $201.60 | $241.92 | Review and analyze administrative records for El Salvador |
| Farfel, Amanda | Associate | 7/17/18 | $835.00 | 0.70 | $201.60 | $141.12 | Work on preliminary injunction motion |
| Ryan, Nicole M. | Counsel | 7/17/18 | $875.00 | 1.60 | $201.60 | $322.56 | Attend team meeting; attend to discovery letter brief and PI motion |
| Commons, Sean A. | Partner | 7/17/18 | $975.00 | 1.20 | $975.00 | $1,170.00 | Team strategy conference call (1.00); attend to multiple discovery matters |
| Degen, Alycia A. | Partner | 7/17/18 | $925.00 | 1.00 | $201.60 | $201.60 | Participate in weekly strategy call |
| Degen, Alycia A. | Partner | 7/17/18 | $925.00 | 0.80 | $201.60 | $161.28 | Review government's further changes to discovery letter brief, edit brief, emails with government's counsel and co-counsel re same |
| Degen, Alycia A. | Partner | 7/17/18 | $925.00 | 0.30 | $201.60 | $60.48 | Edit protective order and emails with government's counsel re same |
| Degen, Alycia A. | Partner | 7/17/18 | $925.00 | 0.90 | $201.60 | $181.44 | Review and analysis re government's discovery positions |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Fishfeld, Jessica Johnson | Associate | 7/17/18 | $785.00 | 0.20 | $201.60 | $40.32 | Analyze privilege issues (0.1); review and analyze email correspondence with opposing counsel regarding depositions and protective order (0.1) |
| Talai, Andrew B. | Associate | 7/18/18 | $750.00 | 0.40 | $201.60 | $80.64 | Strategize with team re privilege research |
| Szczepanik, Cory D. | Associate | 7/18/18 | $750.00 | 2.10 | $201.60 | $423.36 | Draft discovery subpoenas |
| Ramirez, Marisol | Associate | 7/18/18 | $675.00 | 1.50 | $201.60 | $302.40 | Revise outline of equal protection section of preliminary injunction motion in light of comments from various team |
| Trujillo, Lori C. | Associate | 7/18/18 | $785.00 | 1.70 | $201.60 | $342.72 | Review administrative records, responses to RFPs and FOIA documents |
| Trujillo, Lori C. | Associate | 7/18/18 | $785.00 | 3.90 | $201.60 | $786.24 | Review documents related to administrative records, responses to |
| Dent, Jillian R. | Associate | 7/18/18 | $675.00 | 0.70 | $201.60 | $141.12 | Analyze case law and conduct research into government assertion of attorney-client privilege in Rule 30(b)(6) letter |
| Le, Kelvin | Associate | 7/18/18 | $750.00 | 7.80 | $201.60 | $1,572.48 | Review documents produced during discovery |
| Guo, Ava X. | Associate | 7/18/18 | $785.00 | 3.30 | $201.60 | $665.28 | Review and analyze FOIA documents and background materials |
| Farfel, Amanda | Associate | 7/18/18 | $835.00 | 2.20 | $201.60 | $443.52 | Work on preliminary injunction motion; Review documents to prepare outline of expert declaration |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 7/18/18 | $785.00 | 3.40 | $201.60 | $685.44 | Review expert articles for data to support irreparable harm prong for preliminary injunction |
| Ryan, Nicole M. | Counsel | 7/18/18 | $875.00 | 1.40 | $201.60 | $282.24 | Work on PI motion outline re EP claims and associated analysis and communications with team |
| Degen, Alycia A. | Partner | 7/18/18 | $925.00 | 1.30 | $201.60 | $262.08 | Emails and call with defendants' counsel and analysis re discovery, depositions |
| Degen, Alycia A. | Partner | 7/18/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re response to complaint, PI motion |
| Fishfeld, Jessica Johnson | Associate | 7/18/18 | $785.00 | 2.20 | $201.60 | $443.52 | Research statements made by prior White House officials regarding reasons for extending TPS |
| Talai, Andrew B. | Associate | 7/19/18 | $750.00 | 7.60 | $201.60 | $1,532.16 | Review privilege logs for DHS and USCIS and draft email to Defendants re deficiencies (5.3); call with M. Rupram, J. Fishfeld, and J. Song re privilege logs (0.6); call with Sidley and NDLON teams re amending APA claims (0.8); call with E. Trotter re privilege logs (0.2); review draft deposition notices to Hook and Nealon (0.7) |
| Szczepanik, Cory D. | Associate | 7/19/18 | $750.00 | 2.90 | $201.60 | $584.64 | Draft discovery subpoenas |
| Trujillo, Lori C. | Associate | 7/19/18 | $785.00 | 3.30 | $201.60 | $665.28 | Review documents related to administrative records, FOIA and RFPs to assist with preparations for |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Trujillo, Lori C. | Associate | 7/19/18 | $785.00 | 3.90 | $201.60 | $786.24 | Review documents related to administrative records, FOIA and RFPs to assist with preparations for |
| Dent, Jillian R. | Associate | 7/19/18 | $675.00 | 0.70 | $201.60 | $141.12 | Draft recommendation re: attorney-client privilege assertions by the government |
| Le, Kelvin | Associate | 7/19/18 | $750.00 | 5.00 | $201.60 | $1,008.00 | Review documents to assist with preparations for preliminary injunction |
| Guo, Ava X. | Associate | 7/19/18 | $785.00 | 2.70 | $201.60 | $544.32 | Review and analyze FOIA documents |
| Light, Matt | Associate | 7/19/18 | $785.00 | 2.00 | $201.60 | $403.20 | Research binding effect of response to interrogatory as evidence in substantive motion and draft email re same |
| Light, Matt | Associate | 7/19/18 | $785.00 | 1.30 | $201.60 | $262.08 | Review expert articles for support for irreparable harm prong for preliminary injunction |
| Ryan, Nicole M. | Counsel | 7/19/18 | $875.00 | 3.90 | $201.60 | $786.24 | Work on PI motion and associated review of materials and conferences with |
| Commons, Sean A. | Partner | 7/19/18 | $975.00 | 1.20 | $975.00 | $1,170.00 | Multiple emails with team re protective order, privilege logs, depositions, and document discovery |
| Degen, Alycia A. | Partner | 7/19/18 | $925.00 | 0.80 | $201.60 | $161.28 | Analysis and emails re government's edits to protective order and further edits in response |
| Degen, Alycia A. | Partner | 7/19/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails and analysis re depositions |
| Degen, Alycia A. | Partner | 7/19/18 | $925.00 | 1.20 | $201.60 | $241.92 | Emails and analysis re PI motion |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 7/19/18 | $925.00 | 1.80 | $201.60 | $362.88 | Analysis re privilege claims and logs and document production issues |
| Degen, Alycia A. | Partner | 7/19/18 | $925.00 | 0.50 | $201.60 | $100.80 | Multiple emails with defendants' counsel re discovery issues |
| Fishfeld, Jessica Johnson | Associate | 7/19/18 | $785.00 | 2.60 | $201.60 | $524.16 | Review government's edits to protective order and revise protective order (0.4); review updated privilege logs to determine whether deficiencies still exist (1.0); draft letter to government describing deficiencies in privilege logs (1.2) |
| Talai, Andrew B. | Associate | 7/20/18 | $750.00 | 3.60 | $201.60 | $725.76 | Call with A. Degen re privilege issues (0.6); meet and confer with Defendants re discovery (1.0); call with Defendants re discovery and draft email re redacting names (1.6); call with A. Degen and NDLON re protective order (0.4) |
| Szczepanik, Cory D. | Associate | 7/20/18 | $750.00 | 0.50 | $201.60 | $100.80 | Draft, analyze protective order |
| Trujillo, Lori C. | Associate | 7/20/18 | $785.00 | 0.80 | $201.60 | $161.28 | Review tracking and related documents for other TPS cases |
| Trujillo, Lori C. | Associate | 7/20/18 | $785.00 | 1.00 | $201.60 | $201.60 | Review privilege logs from defendant for potential deficiencies |
| Dent, Jillian R. | Associate | 7/20/18 | $675.00 | 1.20 | $201.60 | $241.92 | Call with government re: discovery issues and privilege assertions (1.0); draft and send notes from call (0.2) |
| Le, Kelvin | Associate | 7/20/18 | $750.00 | 3.00 | $201.60 | $604.80 | Review documents to assist with preparations for preliminary injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Guo, Ava X. | Associate | 7/20/18 | $785.00 | 4.30 | $201.60 | $866.88 | Review and analyze FOIA documents |
| Light, Matt | Associate | 7/20/18 | $785.00 | 3.20 | $201.60 | $645.12 | Review articles for support for irreparable harm prong for expert |
| Light, Matt | Associate | 7/20/18 | $785.00 | 3.50 | $201.60 | $705.60 | Research sample expert declarations in support of preliminary injunction in immigration impact cases |
| Ryan, Nicole M. | Counsel | 7/20/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attend to multiple discovery issues |
| Commons, Sean A. | Partner | 7/20/18 | $975.00 | 0.20 | $975.00 | $195.00 | Multiple emails re discovery |
| Degen, Alycia A. | Partner | 7/20/18 | $925.00 | 1.00 | $201.60 | $201.60 | Analysis and strategy discussions and emails re protective order |
| Degen, Alycia A. | Partner | 7/20/18 | $925.00 | 2.80 | $201.60 | $564.48 | Prepare for and participate in meet and confer call with defendants' counsel re discovery issues and privilege claims and strategy discussions and emails with defendants re same |
| Degen, Alycia A. | Partner | 7/20/18 | $925.00 | 0.30 | $201.60 | $60.48 | Review and emails re notice assigning discovery disputes to magistrate |
| Degen, Alycia A. | Partner | 7/21/18 | $925.00 | 0.60 | $201.60 | $120.96 | Analysis re discovery issues, PI motion |
| Rupram, Mohindra | Associate | 7/22/18 | $495.00 | 0.20 | $201.60 | $40.32 | Review and analyze case law re: APA flawed legal rationale |
| Talai, Andrew B. | Associate | 7/23/18 | $750.00 | 1.70 | $201.60 | $342.72 | Review draft deposition notices and related document requests to Hook and Nealon (.9); review order denying motion to dismiss in Centro Presente |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Szczepanik, Cory D. | Associate | 7/23/18 | $750.00 | 1.30 | $201.60 | $262.08 | Draft, analyze protective order |
| Szczepanik, Cory D. | Associate | 7/23/18 | $750.00 | 1.70 | $201.60 | $342.72 | Draft subpoenas |
| Rupram, Mohindra | Associate | 7/23/18 | $495.00 | 1.50 | $201.60 | $302.40 | Review and analyze case law into flawed legal rationale APA argument |
| Le, Kelvin | Associate | 7/23/18 | $750.00 | 2.00 | $201.60 | $403.20 | Review documents to assist with preparations for preliminary injunction |
| Farfel, Amanda | Associate | 7/23/18 | $835.00 | 1.90 | $201.60 | $383.04 | Review and analyze preliminary injunction standards and irreparable harm cases identified; Review and analyze studies relevant to irreparable |
| Light, Matt | Associate | 7/23/18 | $785.00 | 7.00 | $201.60 | $1,411.20 | Review articles for data points to support irreparable harm prong for expert declaration (2.8); draft declaration ISO of PI (4.2) |
| Ryan, Nicole M. | Counsel | 7/23/18 | $875.00 | 2.10 | $201.60 | $423.36 | Review law and evidence and update outline in connection with PI motion and notice of supplemental authority; associated conferences with team |
| Commons, Sean A. | Partner | 7/23/18 | $975.00 | 0.60 | $975.00 | $585.00 | Attend to multiple discovery matters |
| Degen, Alycia A. | Partner | 7/23/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re defendants' request for 26(f) conference |
| Degen, Alycia A. | Partner | 7/23/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re protective order |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 7/24/18 | $750.00 | 4.60 | $201.60 | $927.36 | Standing call with Sidley, ACLU, and NDLON teams (1.3); revise and serve deposition notices on Hook and Nealon (0.9); draft and revise email to opposing counsel re ESI and upcoming meet and confer (1.0); email to opposing counsel re redactions (0.3); review notice of supplemental authority (0.6); revise draft email re RFAs (0.5) |
| Szczepanik, Cory D. | Associate | 7/24/18 | $750.00 | 0.30 | $201.60 | $60.48 | Draft, serve protective order |
| Rupram, Mohindra | Associate | 7/24/18 | $495.00 | 1.10 | $201.60 | $221.76 | Review and analyze case law into flawed legal rationale APA argument |
| Rowe, Katelyn N. | Associate | 7/24/18 | $495.00 | 3.20 | $201.60 | $645.12 | Draft requests for admission (2.2); analyze and review discovery |
| Dent, Jillian R. | Associate | 7/24/18 | $675.00 | 0.40 | $201.60 | $80.64 | Research preliminary injunction standards and case law for specific |
| Le, Kelvin | Associate | 7/24/18 | $750.00 | 3.30 | $201.60 | $665.28 | Continue to review documents to assist with preparations for preliminary |
| Light, Matt | Associate | 7/24/18 | $785.00 | 4.50 | $201.60 | $907.20 | Review articles for data points to support irreparable harm prong for expert declaration (0.5); draft/revise declaration in support of preliminary injunction (3.3); review sample expert declarations from DACA cases (0.7) |
| Ryan, Nicole M. | Counsel | 7/24/18 | $875.00 | 1.00 | $201.60 | $201.60 | Attend team meeting; review and comment regarding notice of |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 7/24/18 | $975.00 | 4.70 | $975.00 | $4,582.50 | Attend to multiple discovery matters relating to documents and depositions, including discovery motion practice |
| Degen, Alycia A. | Partner | 7/24/18 | $925.00 | 1.00 | $201.60 | $201.60 | Participate in status/strategy call |
| Degen, Alycia A. | Partner | 7/24/18 | $925.00 | 0.70 | $201.60 | $141.12 | Emails re outstanding discovery, protective order, further deposition |
| Talai, Andrew B. | Associate | 7/25/18 | $750.00 | 2.00 | $201.60 | $403.20 | Revise email to opposing counsel (1.0); draft RFAs (1.0) |
| Trujillo, Lori C. | Associate | 7/25/18 | $785.00 | 0.70 | $201.60 | $141.12 | Review documents from the administrative records related to TPS designation of Sudan |
| Trujillo, Lori C. | Associate | 7/25/18 | $785.00 | 0.30 | $201.60 | $60.48 | Review article re state department warnings to Trump about prematurely |
| Trujillo, Lori C. | Associate | 7/25/18 | $785.00 | 0.60 | $201.60 | $120.96 | Review documents uploaded to senate website |
| Trujillo, Lori C. | Associate | 7/25/18 | $785.00 | 1.40 | $201.60 | $282.24 | Review documents related to administrative records, FOIAs and RFPs |
| Rowe, Katelyn N. | Associate | 7/25/18 | $495.00 | 1.40 | $201.60 | $282.24 | Revise requests for admission |
| Artaiz, Lucas | Associate | 7/25/18 | $590.00 | 0.50 | $201.60 | $100.80 | Conduct document review of FOIA production documents and code for responsiveness to key arguments |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 7/25/18 | $785.00 | 2.00 | $201.60 | $403.20 | Analyze Centro Presente v. US DHS opinion (1); analyze sample expert declaration from DACA case (0.4); analyze UndocuScholar report for data points to support irreparable harm prong for expert declaration (0.6) |
| Ryan, Nicole M. | Counsel | 7/25/18 | $875.00 | 0.30 | $201.60 | $60.48 | Attend to PI motion and hearing |
| Commons, Sean A. | Partner | 7/25/18 | $975.00 | 1.90 | $975.00 | $1,852.50 | Multiple exchanges with government re discovery matters (.70); analyze and attend to multiple discovery related |
| Degen, Alycia A. | Partner | 7/25/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re PI motion |
| Letten, Matthew J. | Associate | 7/26/18 | $750.00 | 0.80 | $201.60 | $161.28 | Research APA argument |
| Talai, Andrew B. | Associate | 7/26/18 | $750.00 | 1.30 | $201.60 | $262.08 | Revise RFAs (0.9); review deposition outlines and chronology (0.4) |
| Ramirez, Marisol | Associate | 7/26/18 | $675.00 | 1.30 | $201.60 | $262.08 | Begin initial draft of equal protection section of preliminary injunction motion |
| Rupram, Mohindra | Associate | 7/26/18 | $495.00 | 2.60 | $201.60 | $524.16 | Review and analyze documents produced by government |
| Rowe, Katelyn N. | Associate | 7/26/18 | $495.00 | 4.20 | $201.60 | $846.72 | Revise meet and confer notes in preparation for deposition (1.0); analyze and review correspondence regarding discovery (0.4); analyze and review documents produced by defendants (1.6); revise requests for admission (1.2) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Artaiz, Lucas | Associate | 7/26/18 | $590.00 | 2.50 | $201.60 | $504.00 | Conduct document review of FOIA documents and code for responsiveness to key claims |
| Le, Kelvin | Associate | 7/26/18 | $750.00 | 3.10 | $201.60 | $624.96 | Review documents to assist with preparations for preliminary injunction |
| Farfel, Amanda | Associate | 7/26/18 | $835.00 | 0.70 | $201.60 | $141.12 | Review and analyze cases re: irreparable harm. |
| Ryan, Nicole M. | Counsel | 7/26/18 | $875.00 | 0.30 | $201.60 | $60.48 | Attend to discovery and PI motion |
| Commons, Sean A. | Partner | 7/26/18 | $975.00 | 3.10 | $975.00 | $3,022.50 | Exchange emails with defendants re discovery and Rule 26(f) and begin to prepare for conference re same |
| Degen, Alycia A. | Partner | 7/26/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re discovery issues |
| Letten, Matthew J. | Associate | 7/27/18 | $750.00 | 2.20 | $201.60 | $443.52 | Research APA claim |
| Talai, Andrew B. | Associate | 7/27/18 | $750.00 | 1.70 | $201.60 | $342.72 | Meet and confer with government re discovery disputes (1.0); call with K. Rowe and W. Akmal re draft letter brief |
| Angood, Dana R. | Associate | 7/27/18 | $675.00 | 0.50 | $201.60 | $100.80 | Review background materials |
| Trujillo, Lori C. | Associate | 7/27/18 | $785.00 | 3.80 | $201.60 | $766.08 | Review documents related to administrative records, FOIAs and RFPs |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 7/27/18 | $495.00 | 3.90 | $201.60 | $786.24 | Research application of deliberative process privilege to withhold factual information (0.6); draft letter brief (3); draft discovery correspondence regarding letter brief (0.3) |
| Song, Justin F. | Associate | 7/27/18 | $495.00 | 1.90 | $201.60 | $383.04 | Review documents to identify key events for chronology |
| Artaiz, Lucas | Associate | 7/27/18 | $590.00 | 4.20 | $201.60 | $846.72 | Conduct document review of FOIA documents and code for responsiveness to key claims; conduct document review of DHS-produced documents and code for responsiveness to key claims |
| Le, Kelvin | Associate | 7/27/18 | $750.00 | 2.90 | $201.60 | $584.64 | Review documents to assist with preparations for preliminary injunction |
| Commons, Sean A. | Partner | 7/27/18 | $975.00 | 2.20 | $975.00 | $2,145.00 | Multiple conferences with government re discovery, and follow-up with team re strategy and issues in light of same |
| Talai, Andrew B. | Associate | 7/28/18 | $750.00 | 1.50 | $201.60 | $302.40 | Revise letter brief re discovery disputes |
| Akmal, Waqas A. | Associate | 7/28/18 | $495.00 | 3.00 | $201.60 | $604.80 | Review and analyze FOIA documents and documents produced by DHS to plaintiffs (1.7); review and revise letter |
| Rupram, Mohindra | Associate | 7/28/18 | $495.00 | 0.80 | $201.60 | $161.28 | Review and analyze documents in prep for deposition outline |
| Rowe, Katelyn N. | Associate | 7/28/18 | $495.00 | 2.00 | $201.60 | $403.20 | Draft letter brief regarding outstanding discovery disputes for Magistrate Judge Kim |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Song, Justin F. | Associate | 7/28/18 | $495.00 | 4.50 | $201.60 | $907.20 | Review FOIA documents for relevance |
| Letten, Matthew J. | Associate | 7/29/18 | $750.00 | 2.90 | $201.60 | $584.64 | Continue to research support for APA argument |
| Talai, Andrew B. | Associate | 7/29/18 | $750.00 | 0.90 | $201.60 | $181.44 | Revise letter brief re discovery dispute with K. Rowe |
| Akmal, Waqas A. | Associate | 7/29/18 | $495.00 | 3.10 | $201.60 | $624.96 | Review and revise letter brief (2.6); research regarding disproportionate discovery (0.5) |
| Rupram, Mohindra | Associate | 7/29/18 | $495.00 | 1.20 | $201.60 | $241.92 | Coordinate doc review and review and analyze documents |
| Rowe, Katelyn N. | Associate | 7/29/18 | $495.00 | 4.30 | $201.60 | $866.88 | Revise letter brief |
| Letten, Matthew J. | Associate | 7/30/18 | $750.00 | 4.80 | $201.60 | $967.68 | Draft analysis of APA legal framework |
| Talai, Andrew B. | Associate | 7/30/18 | $750.00 | 3.50 | $201.60 | $705.60 | Revise and finalize letter brief re discovery |
| Trujillo, Lori C. | Associate | 7/30/18 | $785.00 | 3.30 | $201.60 | $665.28 | Conduct document review to identify key events for chronology to assist with depositions and PI motion |
| Trujillo, Lori C. | Associate | 7/30/18 | $785.00 | 0.60 | $201.60 | $120.96 | Review recent APA decision |
| Rupram, Mohindra | Associate | 7/30/18 | $495.00 | 10.00 | $201.60 | $2,016.00 | Draft chronology in prep for deposition |
| Rowe, Katelyn N. | Associate | 7/30/18 | $495.00 | 5.70 | $201.60 | $1,149.12 | Revise letter brief regarding outstanding discovery disputes for Magistrate Judge Kim, and identify exhibits in support |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Song, Justin F. | Associate | 7/30/18 | $495.00 | 3.90 | $201.60 | $786.24 | Analyze documents to identify additional key events for chronology re |
| Dent, Jillian R. | Associate | 7/30/18 | $675.00 | 1.50 | $201.60 | $302.40 | Conduct legal research for preliminary injunction, analyzing case law to use for irreparable harm, balancing the equities, and public interest sections |
| Farfel, Amanda | Associate | 7/30/18 | $835.00 | 2.70 | $201.60 | $544.32 | Review documents produced by Government and draft declarations. |
| Light, Matt | Associate | 7/30/18 | $785.00 | 3.00 | $201.60 | $604.80 | Draft/revise declaration in support of preliminary injunction |
| Ryan, Nicole M. | Counsel | 7/30/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attention to discovery and PI motion |
| Commons, Sean A. | Partner | 7/30/18 | $975.00 | 5.70 | $975.00 | $5,557.50 | Evaluate privilege and related discovery matters, including for upcoming depositions and discovery hearing |
| Degen, Alycia A. | Partner | 7/30/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re discovery letter brief |
| Degen, Alycia A. | Partner | 7/30/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re discovery issues and document production |
| Fishfeld, Jessica Johnson | Associate | 7/30/18 | $785.00 | 0.90 | $201.60 | $181.44 | Review and provide edits/comments on draft letter regarding discovery disputes |
| Talai, Andrew B. | Associate | 7/31/18 | $750.00 | 1.80 | $201.60 | $362.88 | Strategy call with Sidley, ACLU, and NDLON teams (1.0); call with team re attorney client privilege letter (0.3); review outline of APA section for PI |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Szczepanik, Cory D. | Associate | 7/31/18 | $750.00 | 0.20 | $201.60 | $40.32 | Assist with draft deposition outline |
| Trujillo, Lori C. | Associate | 7/31/18 | $785.00 | 4.30 | $201.60 | $866.88 | Review documents and attend to chronology of key events |
| Trujillo, Lori C. | Associate | 7/31/18 | $785.00 | 1.10 | $201.60 | $221.76 | Review hot documents and summary of considerations |
| Rupram, Mohindra | Associate | 7/31/18 | $495.00 | 7.50 | $201.60 | $1,512.00 | Continue to analyze available evidence and edit draft chron of key events in light of same |
| Rowe, Katelyn N. | Associate | 7/31/18 | $495.00 | 6.50 | $201.60 | $1,310.40 | Analyze and review documents produced by respondents (4.0); draft analysis of key documents for potential use at deposition (2.5) |
| Song, Justin F. | Associate | 7/31/18 | $495.00 | 4.60 | $201.60 | $927.36 | Review documents to integrate into chronology |
| Artaiz, Lucas | Associate | 7/31/18 | $590.00 | 2.50 | $201.60 | $504.00 | Conduct research on personnel transitions and identify reliable sources including information on the same; assist with identifying and reviewing congressional hearing records related to temporary protected status and related matters; review related litigation documents and filings for potential additional evidence |
| Dent, Jillian R. | Associate | 7/31/18 | $675.00 | 3.60 | $201.60 | $725.76 | Revise preliminary injunction outline (0.4); draft privilege modules for Kovarik 30(b)(6) deposition outline (3.2) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 7/31/18 | $785.00 | 5.80 | $201.60 | $1,169.28 | Draft/revise declaration in support of preliminary injunction (1.7); review attorney-client privilege briefing in preparation to draft response re same (0.9); Review articles for data points to support irreparable harm prong for expert declaration (2.2); review privilege logs in preparation to draft letter brief re attorney-client privilege designations (1) |
| Ryan, Nicole M. | Counsel | 7/31/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attention to discovery and PI motion |
| Commons, Sean A. | Partner | 7/31/18 | $975.00 | 0.20 | $975.00 | $195.00 | Attend to multiple emails re discovery and discovery hearing |
| Degen, Alycia A. | Partner | 7/31/18 | $925.00 | 1.00 | $201.60 | $201.60 | Participate in status/strategy call |
| Degen, Alycia A. | Partner | 7/31/18 | $925.00 | 1.90 | $201.60 | $383.04 | Strategy discussions and analysis re depositions |
| Degen, Alycia A. | Partner | 7/31/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re document issues |
| Fishfeld, Jessica Johnson | Associate | 7/31/18 | $785.00 | 5.00 | $201.60 | $1,008.00 | Identify deficient entries on Defendants' privilege logs (2.0); draft argument section of letter brief regarding deficiencies in Defendants' attorney-client privilege claims (3.0) |
| Szczepanik, Cory D. | Associate | 8/1/18 | $750.00 | 6.60 | $201.60 | $1,330.56 | Revise draft deposition outline |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Angood, Dana R. | Associate | 8/1/18 | $675.00 | 4.70 | $201.60 | $947.52 | Conduct legal research relating to executive and deliberative process |
| Trujillo, Lori C. | Associate | 8/1/18 | $785.00 | 1.30 | $201.60 | $262.08 | Review committee hearing transcript re TPS |
| Rupram, Mohindra | Associate | 8/1/18 | $495.00 | 6.50 | $201.60 | $1,310.40 | Continue to analyze available evidence and edit draft chron of key events in light of same |
| Rowe, Katelyn N. | Associate | 8/1/18 | $495.00 | 0.50 | $201.60 | $100.80 | Analyze and review discovery correspondence |
| Artaiz, Lucas | Associate | 8/1/18 | $590.00 | 0.80 | $201.60 | $161.28 | Conduct research re personnel transitions related to background time |
| Dent, Jillian R. | Associate | 8/1/18 | $675.00 | 1.90 | $201.60 | $383.04 | Draft deposition module for privilege |
| Light, Matt | Associate | 8/1/18 | $785.00 | 10.70 | $201.60 | $2,157.12 | Analyze Defendants' privilege logs (1.9); draft/edit letter brief re Defendants' privilege logs (3.2); research case law re working law exception to attorney-client privilege and attorney-client privilege |
| Commons, Sean A. | Partner | 8/1/18 | $975.00 | 10.30 | $975.00 | $10,042.50 | Review defendants' privilege logs and productions to identify exemplar documents for magistrate; identify other follow-up discovery projects relating to custodians and search terms, as well as other defects in defendants' privilege |
| Degen, Alycia A. | Partner | 8/1/18 | $925.00 | 0.80 | $201.60 | $161.28 | Strategy discussions and analysis re discovery hearing |
| Degen, Alycia A. | Partner | 8/1/18 | $925.00 | 1.30 | $201.60 | $262.08 | Review and provide comments on draft deposition outline |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 8/1/18 | $925.00 | 1.50 | $201.60 | $302.40 | Review documents and analysis in preparation for 30(b)(6) depositions |
| Degen, Alycia A. | Partner | 8/1/18 | $925.00 | 0.20 | $201.60 | $40.32 | Analysis re additional discovery requests |
| Degen, Alycia A. | Partner | 8/1/18 | $925.00 | 0.40 | $201.60 | $80.64 | Analysis re privilege claims |
| Fishfeld, Jessica Johnson | Associate | 8/1/18 | $785.00 | 1.00 | $201.60 | $201.60 | Continue drafting letter brief regarding Defendants' improper assertions of attorney-client privilege (0.5);research case law regarding executive privilege |
| Letten, Matthew J. | Associate | 8/2/18 | $750.00 | 1.80 | $201.60 | $362.88 | Assist with preparations for deposition |
| Talai, Andrew B. | Associate | 8/2/18 | $750.00 | 4.60 | $201.60 | $927.36 | Prepare for hearing re discovery with magistrate judge (0.3); attend telephonic hearing re discovery before magistrate judge (0.9); revise PI outline for APA claims (0.4); conference call with Sidley and NDLON re privilege logs (0.7); draft and review deposition outline re ESI (2.3) |
| Trujillo, Lori C. | Associate | 8/2/18 | $785.00 | 0.90 | $201.60 | $181.44 | Draft comments on transcript of committee hearing re TPS |
| Feng, Ethan | Associate | 8/2/18 | $495.00 | 0.50 | $201.60 | $100.80 | Review committee hearing transcripts for information relevant to TPS |
| Rupram, Mohindra | Associate | 8/2/18 | $495.00 | 1.00 | $201.60 | $201.60 | Review and analyze case law for letter brief on discovery issues |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 8/2/18 | $495.00 | 5.30 | $201.60 | $1,068.48 | Continue to analyze available evidence and edit draft chron of key events in light of same |
| Rowe, Katelyn N. | Associate | 8/2/18 | $495.00 | 3.90 | $201.60 | $786.24 | Draft deposition outline regarding document and ESI preservation (2.4); research and analyze Judge Chen's prior rulings regarding deliberative process privilege (0.7); draft analysis of Judge Chen's prior rulings regarding deliberative process privilege (0.8) |
| Dent, Jillian R. | Associate | 8/2/18 | $675.00 | 5.80 | $201.60 | $1,169.28 | Revise deposition module and circulate (0.8); call re: order and privilege issues (0.7); review and research candidates for court submission on deliberative process privilege issue (1.5); call to decide which documents to submit for in camera review for deliberative process privilege (2.0); conduct research on redaction of names (.8) |
| Guo, Ava X. | Associate | 8/2/18 | $785.00 | 3.80 | $201.60 | $766.08 | Assist in the preparation of documents and exhibits for K. Kovarik deposition |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 8/2/18 | $785.00 | 7.50 | $201.60 | $1,512.00 | Analyze DHS privilege logs for potential documents for in camera review to challenge deliberative process designation (2.1); review literature re harm to children of having parent with unauthorized status (0.8); analyze and respond to correspondence re document selection for in camera review and case law in support of letter brief (0.8); draft insert for letter brief re working law exception to privilege (0.8); review working law case law (0.9); prepare exhibit to letter brief with excerpted privilege log entries (0.7); revise draft insert for letter brief re working law exception to privilege per comments from S. Commons (0.4); review draft letter brief re in camera review (0.1); revise draft declaration in support of PI |
| Commons, Sean A. | Partner | 8/2/18 | $975.00 | 7.90 | $975.00 | $7,702.50 | Multiple edits and revisions to discovery submissions on deliberative process privilege, and attend to various other discovery matters, including hearing with magistrate on discovery motion |
| Degen, Alycia A. | Partner | 8/2/18 | $925.00 | 8.30 | $201.60 | $1,673.28 | Review documents and analysis in preparation for 30(b)(6) depositions, draft documents section of deposition outline, and strategy discussions re |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 8/2/18 | $925.00 | 1.20 | $201.60 | $241.92 | Travel to Washington DC for Kovarik 30(b)(6) deposition |
| Degen, Alycia A. | Partner | 8/2/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re hearing and documents for in camera review |
| Fishfeld, Jessica Johnson | Associate | 8/2/18 | $785.00 | 3.00 | $201.60 | $604.80 | Review and analyze research regarding executive privilege and need to disclose particular names of White House officials (0.5); review Defendants' privilege logs for purposes of selecting ten documents for in camera review (0.5); draft letter to Court describing ten documents submitted for in camera review (2.0) |
| Letten, Matthew J. | Associate | 8/3/18 | $750.00 | 9.50 | $201.60 | $1,915.20 | Prepare for and participate in Kovarik deposition |
| Talai, Andrew B. | Associate | 8/3/18 | $750.00 | 3.50 | $201.60 | $705.60 | Review documents and draft letter to opposing counsel re documents withheld as non-responsive (1.6); research and draft chart re additional custodians for letter to magistrate judge (1.9) |
| Rupram, Mohindra | Associate | 8/3/18 | $495.00 | 0.60 | $201.60 | $120.96 | Continue to analyze available evidence and edit draft chron of key events in light of same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 8/3/18 | $495.00 | 2.80 | $201.60 | $564.48 | Analyze and review government production for responsiveness to class claims (1.1); research potential custodians per court order (0.5); draft chart with analysis of potential custodians to submit pursuant to court order (1.2) |
| Song, Justin F. | Associate | 8/3/18 | $495.00 | 1.10 | $201.60 | $221.76 | Reviewed government documents for relevance |
| Dent, Jillian R. | Associate | 8/3/18 | $675.00 | 1.40 | $201.60 | $282.24 | Review letter brief (0.2); research re Haiti decision for letter submission and review documents (1.0); review updated privilege log and accompanying letter |
| Light, Matt | Associate | 8/3/18 | $785.00 | 7.10 | $201.60 | $1,431.36 | Review and revise draft letter brief re in camera review of documents and edit exhibit thereto (1.7); finalize letter brief and exhibits for filing (1.3); review literature for additional data to add to Suarez-Orozco draft declaration (2.9); revise draft Suarez-Orozco declaration (1.2) |
| Ryan, Nicole M. | Counsel | 8/3/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attention to case discovery and correspondence |
| Commons, Sean A. | Partner | 8/3/18 | $975.00 | 3.70 | $975.00 | $3,607.50 | Finalize selection of exemplars on deliberative process and letter to magistrate re same; continue to attend to multiple discovery matters |
| Degen, Alycia A. | Partner | 8/3/18 | $925.00 | 9.50 | $201.60 | $1,915.20 | Prepare for and attend deposition of K. Kovarik |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 8/3/18 | $925.00 | 2.30 | $201.60 | $463.68 | Return travel |
| Fishfeld, Jessica Johnson | Associate | 8/3/18 | $785.00 | 2.20 | $201.60 | $443.52 | Review and analyze new corrected privilege log produced by government (1.7); revise letter brief regarding selection of ten documents for in camera review (0.5) |
| Ramirez, Marisol | Associate | 8/4/18 | $675.00 | 0.50 | $201.60 | $100.80 | Begin draft of equal protection section of preliminary injunction motion |
| Artaiz, Lucas | Associate | 8/4/18 | $590.00 | 0.40 | $201.60 | $80.64 | Review production and code for responsiveness to key claims and issues in litigation |
| Commons, Sean A. | Partner | 8/4/18 | $975.00 | 4.70 | $975.00 | $4,582.50 | Exchange multiple emails with defendants' counsel and team in light of defendants' amendments to privilege logs, and edit and revise draft supplemental submission to magistrate |
| Degen, Alycia A. | Partner | 8/4/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails re custodians, privilege issues |
| Degen, Alycia A. | Partner | 8/4/18 | $925.00 | 0.50 | $201.60 | $100.80 | Analysis and emails re deposition preparations |
| Fishfeld, Jessica Johnson | Associate | 8/4/18 | $785.00 | 0.60 | $201.60 | $120.96 | Review and analyze correspondence regarding Defendants' corrected privilege logs |
| Szczepanik, Cory D. | Associate | 8/5/18 | $750.00 | 2.70 | $201.60 | $544.32 | Edit draft deposition outline |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 8/5/18 | $785.00 | 3.00 | $201.60 | $604.80 | Review correspondence re discovery letter briefs and Defendants' privilege logs (0.6); review drafts of amended letter re in camera review of documents for which Defendants' claimed deliberative process (0.2); analyze privilege log to select replacement document for amended letter re deliberative process in camera review (0.5); research whether executive privilege applies to names (1.7) |
| Commons, Sean A. | Partner | 8/5/18 | $975.00 | 2.10 | $975.00 | $2,047.50 | Further edits and revisions to supplemental submission on deliberative process privilege in light of defendants' amendments to log entries, and related emails with team re same |
| Degen, Alycia A. | Partner | 8/5/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re privilege issues, custodians |
| Fishfeld, Jessica Johnson | Associate | 8/5/18 | $785.00 | 1.80 | $201.60 | $362.88 | Strategize regarding approach for challenging Defendants' withholding of information (0.3); identify substitute document for list of ten documents for in camera review (0.7); revise amended letter to Court selecting ten documents for in camera review (0.8) |
| Letten, Matthew J. | Associate | 8/6/18 | $750.00 | 1.60 | $201.60 | $322.56 | Revise draft APA legal framework in light of additional evidence |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 8/6/18 | $750.00 | 4.40 | $201.60 | $887.04 | Draft email and letter to government re discovery dispute on redactions (1.2); conference call with M. Rupram and K. Rowe re TPS task list (0.4); call with A. Degen and Sidley team re Neufeld deposition (0.4); revise letter brief re custodians (2.4) |
| Szczepanik, Cory D. | Associate | 8/6/18 | $750.00 | 0.60 | $201.60 | $120.96 | Draft deposition outline |
| Szczepanik, Cory D. | Associate | 8/6/18 | $750.00 | 2.80 | $201.60 | $564.48 | Analyze deposition transcript for purposes of deposition preparation |
| Akmal, Waqas A. | Associate | 8/6/18 | $495.00 | 1.40 | $201.60 | $282.24 | Draft and revise Neufeld deposition outline |
| Rupram, Mohindra | Associate | 8/6/18 | $495.00 | 1.00 | $201.60 | $201.60 | Review Neufeld deposition transcript; follow-up re Kovarik deposition outline and Neufeld deposition |
| Rowe, Katelyn N. | Associate | 8/6/18 | $495.00 | 5.50 | $201.60 | $1,108.80 | Analyze and review government production for responsiveness to class claims (3.4); revise letter to court regarding custodians (2.1) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 8/6/18 | $785.00 | 7.80 | $201.60 | $1,572.48 | Review rough transcript of Novarik deposition to determine potential challenge to deliberative process of Exhibit 7 (0.4); review unredacted documents produced by DHS for which deliberative process privilege claims were withdrawn (0.3); review Chen's opinion denying motion to dismiss (1.1); correspondence re discovery letters and in camera review (0.8); review privilege logs for documents for in camera review (0.5); research whether executive privilege applies to names of presidential staff (4.5); review revised letter re in camera submission of documents (0.1) |
| Ryan, Nicole M. | Counsel | 8/6/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attention to discovery and PI motion |
| Commons, Sean A. | Partner | 8/6/18 | $975.00 | 3.80 | $975.00 | $3,705.00 | Attend to multiple issues re supplemental submission to magistrate on privilege and related discovery |
| Degen, Alycia A. | Partner | 8/6/18 | $925.00 | 1.10 | $201.60 | $221.76 | Strategy discussions and analysis re Neufeld deposition |
| Degen, Alycia A. | Partner | 8/6/18 | $925.00 | 1.10 | $201.60 | $221.76 | Strategy discussions and analysis re preliminary injunction motion |
| Degen, Alycia A. | Partner | 8/6/18 | $925.00 | 0.70 | $201.60 | $141.12 | Review motion to dismiss order and call with reporter seeking information on |
| Degen, Alycia A. | Partner | 8/6/18 | $925.00 | 0.60 | $201.60 | $120.96 | Edit letter to court re custodians and emails re same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Fishfeld, Jessica Johnson | Associate | 8/6/18 | $785.00 | 7.00 | $201.60 | $1,411.20 | Correspondence with opposing counsel regarding corrected privilege logs (0.2); revise letter regarding government's assertion of Deliberative Process Privilege and selection of documents for in camera review (2.0); prepare for and conduct meet and confer with opposing counsel regarding privilege logs and discovery issues (1.5); review government's response regarding selection of documents for in camera review and draft responses to each of his questions (0.3); strategize regarding replacement documents for in camera review, considering multiple changes in the government's privilege logs and privilege claims (3.0) |
| Talai, Andrew B. | Associate | 8/7/18 | $750.00 | 1.60 | $201.60 | $322.56 | Revise TPS task list in light of recent developments (0.6); TPS standing call with Sidley, ACLU, and NDLON (1.0) |
| Akmal, Waqas A. | Associate | 8/7/18 | $495.00 | 4.80 | $201.60 | $967.68 | Review K.Kovarik deposition transcript and draft summary of deposition (2.7); draft deposition outline for D. Neufeld deposition (1.4); review and identify potential exhibits for D.Neufeld deposition (0.7) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 8/7/18 | $495.00 | 0.50 | $201.60 | $100.80 | Analyze and review discovery correspondence (0.3); draft potential equal protection argument for preliminary injunction motion (0.2) |
| Dent, Jillian R. | Associate | 8/7/18 | $675.00 | 4.80 | $201.60 | $967.68 | Draft shell for preliminary injunction outline (2.0); revise the plaintiff declarations for preliminary injunction |
| Farfel, Amanda | Associate | 8/7/18 | $835.00 | 1.60 | $201.60 | $322.56 | Analyze case law regarding preliminary injunction standard in immigration/deportation context. |
| Light, Matt | Associate | 8/7/18 | $785.00 | 9.10 | $201.60 | $1,834.56 | Draft/revise letter brief re withholding names under executive privilege (2.8); review case re names withheld under claim of privilege (0.7); research case law for letter brief re attorney client privilege (2.3); draft/revise letter brief re attorney-client privilege (3.3) |
| Ryan, Nicole M. | Counsel | 8/7/18 | $875.00 | 0.80 | $201.60 | $161.28 | Attend team meeting; attention to discovery and PI motion |
| Commons, Sean A. | Partner | 8/7/18 | $975.00 | 0.50 | $975.00 | $487.50 | Multiple emails with team re discovery matters |
| Degen, Alycia A. | Partner | 8/7/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re government's privilege redactions and further challenges |
| Degen, Alycia A. | Partner | 8/7/18 | $925.00 | 2.70 | $201.60 | $544.32 | Prepare for Neufeld 30(b)(6) deposition |
| Degen, Alycia A. | Partner | 8/7/18 | $925.00 | 1.00 | $201.60 | $201.60 | Participate in status/strategy call |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Fishfeld, Jessica Johnson | Associate | 8/7/18 | $785.00 | 3.20 | $201.60 | $645.12 | Revise, finalize, and file letter regarding government's assertion of Deliberative Process Privilege (1.5); draft and revise Exhibit A with most up-to-date privilege log information for ten selected documents for in camera review (1.1); review and analyze revised corrected privilege log received from government today (0.3); review and provide comments on draft joint letter regarding Defendants' executive privilege assertions (0.3) |
| Ramirez, Marisol | Associate | 8/8/18 | $675.00 | 5.60 | $201.60 | $1,128.96 | Finalize initial draft of equal protection section of preliminary injunction motion |
| Akmal, Waqas A. | Associate | 8/8/18 | $495.00 | 6.40 | $201.60 | $1,290.24 | Review K.Kovarik deposition transcript and draft summary of deposition (3.5); draft chronology of TPS determination process based on K.Kovarik deposition transcript (1.3); draft list of documents to request from defendants in light of K.Kovarik deposition (1.6) |
| Rupram, Mohindra | Associate | 8/8/18 | $495.00 | 0.90 | $201.60 | $181.44 | Review and analyze proposed corrections to TPS Notices |
| Rupram, Mohindra | Associate | 8/8/18 | $495.00 | 1.50 | $201.60 | $302.40 | Review and analyze case law re: deliberative process privilege |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 8/8/18 | $785.00 | 2.10 | $201.60 | $423.36 | Review revised letter re executive privilege (0.1); pull log entries with executive privilege in order to meet and confer with Defendants' re withholding of names (0.4); prepare for and lead meet and confer call with A. Kirschner re executive privilege (0.5); draft email summary of meet and confer call and proposed email to Defendants' memorializing same (0.7); call with S. Commons re meet and confer call (0.1); analyze Defendants' letter brief re deliberative process privilege (0.3) |
| Commons, Sean A. | Partner | 8/8/18 | $975.00 | 2.30 | $975.00 | $2,242.50 | Revise draft letter re executive privilege and email defendants re same; attend to multiple discovery matters |
| Degen, Alycia A. | Partner | 8/8/18 | $925.00 | 9.40 | $201.60 | $1,895.04 | Prepare for 30(b)(6) deposition of D. Neufeld |
| Degen, Alycia A. | Partner | 8/8/18 | $925.00 | 1.00 | $201.60 | $201.60 | Travel to Neufeld deposition |
| Degen, Alycia A. | Partner | 8/8/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re outstanding discovery issues, executive privilege |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Fishfeld, Jessica Johnson | Associate | 8/8/18 | $785.00 | 2.10 | $201.60 | $423.36 | Prepare for and have teleconference with opposing counsel regarding government's assertion of executive privilege (0.8); review and analyze Defendants' letter brief in response to our ten selection of documents for in camera review (0.5); draft letter to government regarding overly narrow search terms (0.8) |
| Ramirez, Marisol | Associate | 8/9/18 | $675.00 | 2.00 | $201.60 | $403.20 | Further revise initial draft of equal protection section of preliminary injunction motion and circulate to members of equal protection team |
| Akmal, Waqas A. | Associate | 8/9/18 | $495.00 | 10.20 | $201.60 | $2,056.32 | Attend D.Neufeld deposition in Washington D.C. with A.Degen (9.0); Review exhibits for D.Neufeld deposition and draft questions and |
| Rowe, Katelyn N. | Associate | 8/9/18 | $495.00 | 3.30 | $201.60 | $665.28 | Draft argument for equal protection claim for preliminary injunction motion |
| Dent, Jillian R. | Associate | 8/9/18 | $675.00 | 5.70 | $201.60 | $1,149.12 | Draft deposition follow-up letter, including review deposition transcript to identify documents requested during deposition then revise letter (2.5); draft standards section and irreparable harm section for preliminary injunction motion and conduct research as needed (2.4); strategize re RFPs about decision memos (0.8) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 8/9/18 | $785.00 | 0.70 | $201.60 | $141.12 | Revise letter brief re attorney-client privilege logs |
| Commons, Sean A. | Partner | 8/9/18 | $975.00 | 2.40 | $975.00 | $2,340.00 | Multiple emails re discovery, discovery letter briefs, and deposition, including edits and revisions to discovery letter |
| Degen, Alycia A. | Partner | 8/9/18 | $925.00 | 10.80 | $201.60 | $2,177.28 | Prepare for and take 30(b)(6) deposition of D. Neufeld |
| Degen, Alycia A. | Partner | 8/9/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re outstanding discovery disputes and additional documents needed |
| Degen, Alycia A. | Partner | 8/9/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re preliminary injunction motion |
| Fishfeld, Jessica Johnson | Associate | 8/9/18 | $785.00 | 3.10 | $201.60 | $624.96 | Identify FOIA documents that would not be captured by Defendants' USCIS search terms (1.0); draft and revise letter to court regarding overly narrow search terms (1.1); review and revise letter regarding Defendants' improper assertion of attorney-client privilege (0.8); strategize regarding following up on additional document requests calling for prior decision memos (0.2) |
| Talai, Andrew B. | Associate | 8/10/18 | $750.00 | 0.70 | $201.60 | $141.12 | Call with Sidley, ACLU, and NDLON re APA section of PI motion |
| Akmal, Waqas A. | Associate | 8/10/18 | $495.00 | 7.10 | $201.60 | $1,431.36 | Review K.Kovarik deposition transcript and draft summary of deposition (1.6); Return flight from Washington DC to Los Angeles for Neufeld deposition (5.5) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 8/10/18 | $495.00 | 1.10 | $201.60 | $221.76 | Identify list of deliberative process documents at issue |
| Rowe, Katelyn N. | Associate | 8/10/18 | $495.00 | 4.70 | $201.60 | $947.52 | Draft argument for equal protection claim for preliminary injunction motion |
| Dent, Jillian R. | Associate | 8/10/18 | $675.00 | 5.50 | $201.60 | $1,108.80 | Draft preliminary injunction sections (3.0); revise letter re: documents requested during deposition and other discovery issues and serve same (2.5) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 8/10/18 | $785.00 | 4.90 | $201.60 | $987.84 | Correspondence and analysis re discovery letters and Defendants claims of privilege (0.5); analyze Defendants' letter to court re public affairs guidance (0.2); draft/revise response to same (0.7); prepare for and attend meet and confer call with A. Kirschner and J. Fishfeld re executive privilege (1); analyze court's opinion overruling Defendants' deliberative process claims (0.6); prepare for and attend follow up meet and confer call with A. Kirschner and J. Fishfeld re executive privilege (0.3); correspondence and analysis re Defendants' emergency request for stay of Judge Kim's order re deliberative process (0.6); determine number of documents deliberative process asserted over both alone and with other privileges (0.8); analyze Defendants' emergency motion for stay of Judge Kim's order re deliberative process (0.2) |
| Ryan, Nicole M. | Counsel | 8/10/18 | $875.00 | 0.40 | $201.60 | $80.64 | Review and comment on discovery order and associated follow-up |
| Commons, Sean A. | Partner | 8/10/18 | $975.00 | 1.40 | $975.00 | $1,365.00 | Attend to multiple emails re discovery matters, including Magistrate's order compelling disclosure of deliberative process privilege materials |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 8/10/18 | $925.00 | 0.60 | $201.60 | $120.96 | Emails and strategy discussions re further depositions |
| Degen, Alycia A. | Partner | 8/10/18 | $925.00 | 0.80 | $201.60 | $161.28 | Analysis and strategy discussions re APA portion of preliminary injunction |
| Degen, Alycia A. | Partner | 8/10/18 | $925.00 | 2.00 | $201.60 | $403.20 | Return travel from Neufeld deposition |
| Degen, Alycia A. | Partner | 8/10/18 | $925.00 | 2.10 | $201.60 | $423.36 | Call and emails with defendants' counsel and emails and strategy discussions with co-counsel re government's emergency appeal of privilege ruling |
| Degen, Alycia A. | Partner | 8/10/18 | $925.00 | 0.70 | $201.60 | $141.12 | Analysis and emails re deliberative process privilege and review court's |
| Degen, Alycia A. | Partner | 8/10/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re confidentiality issues |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Fishfeld, Jessica Johnson | Associate | 8/10/18 | $785.00 | 5.90 | $201.60 | $1,189.44 | Review and provide comments on APA section of Preliminary Injunction motion (1.0); revise letter regarding government's overly narrow search terms (0.5); prepare for and have teleconference with opposing counsel regarding status of government's position re executive process privilege (1.0); meet and confer with opposing counsel regarding government's assertion of executive privilege and attorney-client privilege (0.3); strategize regarding government's emergency motion for a stay of judge Kim's order regarding deliberative process privilege, including proposed briefing schedule, strategy for response, and number of documents affected (2.0); review news articles regarding James Nealon in preparation for his deposition (0.5); review and analyze government's emergency motion for a stay pending review of Magistrate Kim's order (0.2); strategize regarding number of documents are affected by Judge Kim's order regarding deliberative process privilege (0.4) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 8/11/18 | $750.00 | 1.50 | $201.60 | $302.40 | Provide analysis of procedural history for opposition to defendants' emergency motion to stay (1.0); review data on number of duplicates produced by defendants (0.5) |
| Rowe, Katelyn N. | Associate | 8/11/18 | $495.00 | 2.30 | $201.60 | $463.68 | Draft argument for equal protection claim for preliminary injunction motion |
| Light, Matt | Associate | 8/11/18 | $785.00 | 1.10 | $201.60 | $221.76 | Research standard for motion to stay magistrate's order pending review; correspondence re same |
| Commons, Sean A. | Partner | 8/11/18 | $975.00 | 0.30 | $975.00 | $292.50 | Multiple emails with team re defendants' motion for stay and review, as well as deposition strategy |
| Degen, Alycia A. | Partner | 8/11/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails with defendant's counsel re depositions |
| Fishfeld, Jessica Johnson | Associate | 8/11/18 | $785.00 | 3.70 | $201.60 | $745.92 | Prepare for James Nealon deposition by reviewing articles referencing Nealon and immigration policies, and researching DHS structure and organization (2.0); draft questions for Nealon deposition outline (1.0); draft outline for opposition to Defendants' motion for a stay pending district court review of Magistrate's order (.7) |
| Rupram, Mohindra | Associate | 8/12/18 | $495.00 | 1.50 | $201.60 | $302.40 | Finalize list of deliberative process documents in prep for attachment to letter brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Dent, Jillian R. | Associate | 8/12/18 | $675.00 | 2.70 | $201.60 | $544.32 | Conduct research to distinguish cases for Opposition to Emergency Motion to Stay and draft distinguishing paragraphs for Opposition |
| Light, Matt | Associate | 8/12/18 | $785.00 | 1.10 | $201.60 | $221.76 | Further research case law re executive privilege |
| Light, Matt | Associate | 8/12/18 | $785.00 | 0.60 | $201.60 | $120.96 | Revise draft opposition to defendants' motion to stay magistrate's order overruling deliberative process privilege |
| Degen, Alycia A. | Partner | 8/12/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails and anlaysis re preliminary injunction motion |
| Degen, Alycia A. | Partner | 8/12/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails and analysis re privilege ruling and motion for review |
| Fishfeld, Jessica Johnson | Associate | 8/12/18 | $785.00 | 4.00 | $201.60 | $806.40 | Draft opposition to Defendants' emergency motion for stay of Magistrate's discovery order compelling |
| Talai, Andrew B. | Associate | 8/13/18 | $750.00 | 3.60 | $201.60 | $725.76 | Revise opposition to Defendants motion for stay (2.9); call with Sidley team re strategy for opposition brief (0.5); review defendants' motion to relief from discovery order (0.2) |
| Ramirez, Marisol | Associate | 8/13/18 | $675.00 | 2.00 | $201.60 | $403.20 | Implement further revisions to Equal Protection section of PI draft |
| Akmal, Waqas A. | Associate | 8/13/18 | $495.00 | 2.20 | $201.60 | $443.52 | Review K.Kovarik deposition transcript and draft summary of deposition |
| Feng, Ethan | Associate | 8/13/18 | $495.00 | 2.20 | $201.60 | $443.52 | Draft summary of the Neufeld deposition |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 8/13/18 | $495.00 | 2.90 | $201.60 | $584.64 | Research case law for letter brief on discovery; review and analyze proposed outline of letter brief; review and analyze government's motion and add comments to draft outline |
| Rowe, Katelyn N. | Associate | 8/13/18 | $495.00 | 0.50 | $201.60 | $100.80 | Review and revise equal protection argument for preliminary injunction |
| Dent, Jillian R. | Associate | 8/13/18 | $675.00 | 3.10 | $201.60 | $624.96 | Revise Opposition to Motion for Emergency Stay (1.0); review recent filings and draft outline for Opposition to Reconsideration Motion (2.1) |
| Light, Matt | Associate | 8/13/18 | $785.00 | 4.00 | $201.60 | $806.40 | Revise draft opposition to defendants' motion to stay magistrate's order overruling deliberative process privilege (3); analyze Defendants' motion for review of Judge Kim's Order and draft email to team re same (1) |
| Ryan, Nicole M. | Counsel | 8/13/18 | $875.00 | 0.50 | $201.60 | $100.80 | Work on Motion for Preliminary Injunction |
| Commons, Sean A. | Partner | 8/13/18 | $975.00 | 2.90 | $975.00 | $2,827.50 | Attend to multiple discovery matters, including relating to Magistrate's discovery order |
| Degen, Alycia A. | Partner | 8/13/18 | $925.00 | 0.10 | $201.60 | $20.16 | Review defendants' responses to requests for production of documents set |
| Degen, Alycia A. | Partner | 8/13/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails re protective order, depositions, and other outstanding discovery issues |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 8/13/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re Nealon deposition |
| Degen, Alycia A. | Partner | 8/13/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re government's motion for review of privilege rulings |
| Degen, Alycia A. | Partner | 8/13/18 | $925.00 | 0.50 | $201.60 | $100.80 | Analysis re preliminary injunction motion |
| Fishfeld, Jessica Johnson | Associate | 8/13/18 | $785.00 | 9.90 | $201.60 | $1,995.84 | Continue drafting opposition to Defendants' emergency motion for a stay pending review of Magistrate Kim's order (1.4); correspondence with Judge Chen's clerk regarding briefing schedule for opposition to Defendants' emergency motion for a stay (0.3); revise letter brief to court regarding Defendants' overly narrow search terms (1.0); travel from Chicago to Boston and prepare for Nealon deposition (2.5); review and analyze key documents regarding James Nealon and revise Nealon deposition outline (4.7) |
| Letten, Matthew J. | Associate | 8/14/18 | $750.00 | 6.70 | $201.60 | $1,350.72 | Review deposition transcripts (4); Edit draft APA argument (2.7) |
| Talai, Andrew B. | Associate | 8/14/18 | $750.00 | 7.70 | $201.60 | $1,552.32 | Draft opposition to motion for review (6.5); weekly call with Sidley, ACLU, and NDLON teams (1.2) |
| Szczepanik, Cory D. | Associate | 8/14/18 | $750.00 | 0.60 | $201.60 | $120.96 | Phone conference regarding case status and strategy; email correspondence |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 8/14/18 | $675.00 | 1.60 | $201.60 | $322.56 | Further revise draft of equal protection section of PI |
| Gilberg, Roey | Associate | 8/14/18 | $750.00 | 3.30 | $201.60 | $665.28 | Review and analyze documents and case materials to assist with preparations for preliminary injunction |
| Akmal, Waqas A. | Associate | 8/14/18 | $495.00 | 1.40 | $201.60 | $282.24 | Review and draft summary of K. Kovarik deposition transcript |
| Feng, Ethan | Associate | 8/14/18 | $495.00 | 3.10 | $201.60 | $624.96 | Draft summary of the Neufeld deposition |
| Rupram, Mohindra | Associate | 8/14/18 | $495.00 | 5.70 | $201.60 | $1,149.12 | Review and analyze documents for deposition; review filings re: defendants' motion for discovery relief; draft opposition to defendant's motion for discovery relief; follow-up on document |
| Rowe, Katelyn N. | Associate | 8/14/18 | $495.00 | 3.20 | $201.60 | $645.12 | Research case law regarding waiver of arguments not presented to magistrate judge (1.4); draft argument regarding waiver for motion in response to government's challenge of magistrate judge's order (1.8) |
| Artaiz, Lucas | Associate | 8/14/18 | $590.00 | 0.30 | $201.60 | $60.48 | Assist with document review projects |
| Dent, Jillian R. | Associate | 8/14/18 | $675.00 | 5.90 | $201.60 | $1,189.44 | Draft Opposition to Motion for Relief (3.3); revise plaintiff declarations for preliminary injunction motion (1.0); draft preliminary injunction motion sections and review of documents, research, case updates to incorporate |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 8/14/18 | $785.00 | 9.50 | $201.60 | $1,915.20 | Review notice of supplemental authority re Defendants' motion for review of discovery order (0.1); draft/revise opposition to Defendants' motion for review of Magistrate's order and analyze case law for same (6.9); analyze Magistrate's order overruling deliberative process and Defendants' motion challenging same (1.5); analyze Defendants' Answer for admissions re statement re President's racial animus (0.7); review revised draft of opposition to Defendants' motion for review of Magistrate's order (0.3) |
| Ryan, Nicole M. | Counsel | 8/14/18 | $875.00 | 3.80 | $201.60 | $766.08 | Work on Motion for Preliminary Injunction; legal research and analysis regarding answer and motion for order shortening time |
| Commons, Sean A. | Partner | 8/14/18 | $975.00 | 2.80 | $975.00 | $2,730.00 | Begin to edit and revise opposition to government's motion for review of Magistrate order |
| Degen, Alycia A. | Partner | 8/14/18 | $925.00 | 1.10 | $201.60 | $221.76 | Analysis and strategy discussions re preliminary injunction motion |
| Degen, Alycia A. | Partner | 8/14/18 | $925.00 | 1.00 | $201.60 | $201.60 | Participate in strategy call |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Fishfeld, Jessica Johnson | Associate | 8/14/18 | $785.00 | 11.50 | $201.60 | $2,318.40 | Prepare for and second-chair deposition of James Nealon (11.0); review and analyze FOIA documents that are not captured by Defendants' search terms for purposes of drafting letter brief (0.5) |
| Letten, Matthew J. | Associate | 8/15/18 | $750.00 | 5.70 | $201.60 | $1,149.12 | Edit draft APA argument for PI |
| Talai, Andrew B. | Associate | 8/15/18 | $750.00 | 5.80 | $201.60 | $1,169.28 | Draft opposition to motion for review (5.0); call with Defendants re PII and PO (0.5); call with M. Rupram and K. Rowe re PI (0.3) |
| Ramirez, Marisol | Associate | 8/15/18 | $675.00 | 1.20 | $201.60 | $241.92 | Review and revise draft of PI motion |
| Gilberg, Roey | Associate | 8/15/18 | $750.00 | 6.90 | $201.60 | $1,391.04 | Review and analyze documents to assist with PI |
| Rupram, Mohindra | Associate | 8/15/18 | $495.00 | 4.50 | $201.60 | $907.20 | Review and analyze TPS chronology in prep for irreparable harm section of P.I.; revise working draft of P.I. motion with APA facts |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 8/15/18 | $495.00 | 3.50 | $201.60 | $705.60 | revise motion in response to government's challenge of magistrate judge's order re deliberative process privilege (0.4); research relevant case law for motion in response to government's challenge of magistrate judge's order re deliberative process privilege (0.4); assist with filing of motion in response to government's challenge of magistrate judge's order re deliberative process privilege (0.3); revise equal protection argument for preliminary injunction motion (2.4) |
| Artaiz, Lucas | Associate | 8/15/18 | $590.00 | 1.20 | $201.60 | $241.92 | Review time line documents and update for irreparable harm evidence |
| Dent, Jillian R. | Associate | 8/15/18 | $675.00 | 5.00 | $201.60 | $1,008.00 | Draft irreparable harm fact section, irreparable harm argument section, and public equities section, including incorporating facts from declarations and conducting follow-up research |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Light, Matt | Associate | 8/15/18 | $785.00 | 4.50 | $201.60 | $907.20 | Revise and finalize opposition to motion for review of magistrate's order pursuant to comments from team and oversee filing of same (3.4); research additional case law for opposition to motion for review (0.4); review summaries of Nealon deposition and amicus brief (0.2); compare amended log entries for documents Defendants' withdrew executive privilege claim against prior log entries (0.5) |
| Ryan, Nicole M. | Counsel | 8/15/18 | $875.00 | 6.50 | $201.60 | $1,310.40 | Work on Motion for Preliminary Injunction |
| Commons, Sean A. | Partner | 8/15/18 | $975.00 | 5.40 | $975.00 | $5,265.00 | Edit and comment on draft opposition to government's motion for review of the magistrate's discovery order |
| Degen, Alycia A. | Partner | 8/15/18 | $925.00 | 1.00 | $201.60 | $201.60 | Strategy discussions re declarations and depositions for PI motion |
| Degen, Alycia A. | Partner | 8/15/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re briefing strategy |
| Fishfeld, Jessica Johnson | Associate | 8/15/18 | $785.00 | 1.00 | $201.60 | $201.60 | Review, revise, and provide comments on opposition to Defendants' appeal of Magistrate's discovery order |
| Talai, Andrew B. | Associate | 8/16/18 | $750.00 | 0.50 | $201.60 | $100.80 | Research re custodians |
| Gilberg, Roey | Associate | 8/16/18 | $750.00 | 8.50 | $201.60 | $1,713.60 | Reviewed and analyze documents to assist with preparations for PI |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 8/16/18 | $495.00 | 3.90 | $201.60 | $786.24 | Review and analyze TPS notices of six month extensions; coordinate doc review |
| Rowe, Katelyn N. | Associate | 8/16/18 | $495.00 | 4.20 | $201.60 | $846.72 | Analyze and review government production for responsiveness to class claims (2.4); analyze and review federal register notices for extensions shorter than twelve months (1.8) |
| Song, Justin F. | Associate | 8/16/18 | $495.00 | 6.20 | $201.60 | $1,249.92 | Draft outline for continued deposition of Nealon |
| Artaiz, Lucas | Associate | 8/16/18 | $590.00 | 1.90 | $201.60 | $383.04 | Review time line documents for irreparable harm claim support |
| Dent, Jillian R. | Associate | 8/16/18 | $675.00 | 2.00 | $201.60 | $403.20 | Review preliminary injunction draft (1.0); research equities/public interest case law and revise section for preliminary injunction motion (1.0) |
| Le, Kelvin | Associate | 8/16/18 | $750.00 | 6.50 | $201.60 | $1,310.40 | Assist with irreparable harm anlaysis, including factual support for same |
| Light, Matt | Associate | 8/16/18 | $785.00 | 0.90 | $201.60 | $181.44 | Analyze Judge Chen's Order denying Defendants' motion for relief (0.2); review letter re deficient privilege logs and draft email to opposing counsel re same (0.6); review Defendants' notice re in camera submission of white house deliberative materials (0.1) |
| Ryan, Nicole M. | Counsel | 8/16/18 | $875.00 | 3.80 | $201.60 | $766.08 | Work on Motion for Preliminary Injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 8/16/18 | $975.00 | 4.20 | $975.00 | $4,095.00 | Attend to multiple discovery related matters, including relating to deliberative process privilege |
| Degen, Alycia A. | Partner | 8/16/18 | $925.00 | 0.30 | $201.60 | $60.48 | Edit declaration and emails re same |
| Degen, Alycia A. | Partner | 8/16/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re discovery order |
| Degen, Alycia A. | Partner | 8/16/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re preliminary injunction motion |
| Letten, Matthew J. | Associate | 8/17/18 | $750.00 | 2.20 | $201.60 | $443.52 | Research legislative history of TPS |
| Talai, Andrew B. | Associate | 8/17/18 | $750.00 | 2.70 | $201.60 | $544.32 | Review Defendants notice re Deliberative documents and conduct research re opposition |
| Szczepanik, Cory D. | Associate | 8/17/18 | $750.00 | 0.90 | $201.60 | $181.44 | Assist with review of government productions |
| Gilberg, Roey | Associate | 8/17/18 | $750.00 | 5.30 | $201.60 | $1,068.48 | Assist with review and analysis of documents produced by governemnt |
| Rupram, Mohindra | Associate | 8/17/18 | $495.00 | 1.60 | $201.60 | $322.56 | Review and analyze government productions; review and analyze documents in prep for P.I. motion |
| Rowe, Katelyn N. | Associate | 8/17/18 | $495.00 | 3.80 | $201.60 | $766.08 | Analyze and review government production for responsiveness to class claims (3.0); revise plaintiff's opposition to defendants' notice of presentation |
| Artaiz, Lucas | Associate | 8/17/18 | $590.00 | 1.90 | $201.60 | $383.04 | Identify support for irreparable harm |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Le, Kelvin | Associate | 8/17/18 | $750.00 | 7.80 | $201.60 | $1,572.48 | Assist with analysis of evidence of irreparable harm |
| Ryan, Nicole M. | Counsel | 8/17/18 | $875.00 | 3.30 | $201.60 | $665.28 | Work on Preliminary Injunction Motion and associated stipulation and research and analysis regarding answer |
| Commons, Sean A. | Partner | 8/17/18 | $975.00 | 6.20 | $975.00 | $6,045.00 | Attend to multiple discovery matters, including drafting of opposition to government's notice of presentation and related privilege issues; multiple emails with government re privilege and production issues |
| Degen, Alycia A. | Partner | 8/17/18 | $925.00 | 0.80 | $201.60 | $161.28 | Strategy discussions re preliminary injunction motion |
| Degen, Alycia A. | Partner | 8/17/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re declarations for preliminary injunction motion |
| Degen, Alycia A. | Partner | 8/17/18 | $925.00 | 0.30 | $201.60 | $60.48 | Review and emails re further privilege order |
| Degen, Alycia A. | Partner | 8/17/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re government's emergency motion to stay |
| Talai, Andrew B. | Associate | 8/18/18 | $750.00 | 9.40 | $201.60 | $1,895.04 | Revise stipulation re page limits (0.5); review documents from DPP production (4.8); revise preliminary injunction motion (2.7); call with Sidley, ACLU, and NDLON re PI draft (1.4) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 8/18/18 | $675.00 | 1.80 | $201.60 | $362.88 | Review edits to draft of PI motion provided by ACLU and NDLON (0.8); review and analyze recently produced DPP documents (1.0) |
| Gilberg, Roey | Associate | 8/18/18 | $750.00 | 2.80 | $201.60 | $564.48 | Review and analyze documents produced by government |
| Akmal, Waqas A. | Associate | 8/18/18 | $495.00 | 6.40 | $201.60 | $1,290.24 | Review and analyze deliberative process privilege documents produced by defendants |
| Rupram, Mohindra | Associate | 8/18/18 | $495.00 | 13.30 | $201.60 | $2,681.28 | Review and analyze government productions |
| Rowe, Katelyn N. | Associate | 8/18/18 | $495.00 | 11.90 | $201.60 | $2,399.04 | Analyze and review government's production of documents and communications previously classified under deliberative process privilege (6.6); draft preliminary injunction |
| Artaiz, Lucas | Associate | 8/18/18 | $590.00 | 1.30 | $201.60 | $262.08 | Identify key documents to support irreparable harm |
| Dent, Jillian R. | Associate | 8/18/18 | $675.00 | 1.40 | $201.60 | $282.24 | Revise declarations for preliminary injunction motion |
| Ryan, Nicole M. | Counsel | 8/18/18 | $875.00 | 6.70 | $201.60 | $1,350.72 | Work on Motion for Preliminary Injunction |
| Commons, Sean A. | Partner | 8/18/18 | $975.00 | 3.90 | $975.00 | $3,802.50 | Attend to brief in support of preliminary injunction and multiple edits re recently produced evidence (3.20); multiple emails with government re discovery |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 8/18/18 | $925.00 | 0.60 | $201.60 | $120.96 | Analysis and emails re newly produced documents and implications for preliminary injunction motion |
| Talai, Andrew B. | Associate | 8/19/18 | $750.00 | 10.80 | $201.60 | $2,177.28 | Revise preliminary injunction motion |
| Szczepanik, Cory D. | Associate | 8/19/18 | $750.00 | 4.40 | $201.60 | $887.04 | Review government productions to identify potentially useful evidence |
| Szczepanik, Cory D. | Associate | 8/19/18 | $750.00 | 1.90 | $201.60 | $383.04 | Search government productions for specific documents to support PI |
| Ramirez, Marisol | Associate | 8/19/18 | $675.00 | 2.40 | $201.60 | $483.84 | Provide revisions to draft of PI motion |
| Gilberg, Roey | Associate | 8/19/18 | $750.00 | 3.90 | $201.60 | $786.24 | Review and analyze documents produced by government |
| Akmal, Waqas A. | Associate | 8/19/18 | $495.00 | 2.90 | $201.60 | $584.64 | Review and analyze deliberative process privilege documents produced by defendants |
| Rupram, Mohindra | Associate | 8/19/18 | $495.00 | 7.50 | $201.60 | $1,512.00 | Review and analyze government productions |
| Rowe, Katelyn N. | Associate | 8/19/18 | $495.00 | 8.40 | $201.60 | $1,693.44 | Draft preliminary injunction motion |
| Song, Justin F. | Associate | 8/19/18 | $495.00 | 2.20 | $201.60 | $443.52 | Review documents from government |
| Artaiz, Lucas | Associate | 8/19/18 | $590.00 | 2.90 | $201.60 | $584.64 | Review and summarize key documents related to decision-making |
| Dent, Jillian R. | Associate | 8/19/18 | $675.00 | 1.40 | $201.60 | $282.24 | Revise declarations for preliminary injunction motion and re-circulate |
| Ryan, Nicole M. | Counsel | 8/19/18 | $875.00 | 2.00 | $201.60 | $403.20 | Work on Motion for Preliminary Injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 8/19/18 | $975.00 | 3.00 | $975.00 | $2,925.00 | Multiple emails re edits to preliminary injunction motion (2.50); emails with defendants re discovery (.50) |
| Degen, Alycia A. | Partner | 8/19/18 | $925.00 | 1.10 | $201.60 | $221.76 | Analysis and emails re newly produced documents and implications for preliminary injunction motion and analysis of argument for motion |
| Fishfeld, Jessica Johnson | Associate | 8/19/18 | $785.00 | 4.20 | $201.60 | $846.72 | Revise PI motion (3.5); prepare for follow-up deposition of James Nealon (0.7) |
| Letten, Matthew J. | Associate | 8/20/18 | $750.00 | 3.20 | $201.60 | $645.12 | Revise preliminary injunction |
| Talai, Andrew B. | Associate | 8/20/18 | $750.00 | 10.10 | $201.60 | $2,036.16 | Revise preliminary injunction motion |
| Szczepanik, Cory D. | Associate | 8/20/18 | $750.00 | 1.60 | $201.60 | $322.56 | Assist with drafting preliminary injunction |
| Ramirez, Marisol | Associate | 8/20/18 | $675.00 | 5.90 | $201.60 | $1,189.44 | Revise draft PI and continue to identify potentially relevant exhibits |
| Gilberg, Roey | Associate | 8/20/18 | $750.00 | 4.60 | $201.60 | $927.36 | Review and analyze documents for support for preliminary injunction motion and review same to incorporate |
| Akmal, Waqas A. | Associate | 8/20/18 | $495.00 | 4.70 | $201.60 | $947.52 | Review K.Kovarik deposition transcript and draft summary of deposition (1.2); assist with finalizing case law and factual support for preliminary injunction motion (3.5) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 8/20/18 | $495.00 | 9.90 | $201.60 | $1,995.84 | Review and analyze draft of PI motion; review and analyze TPS chronology |
| Rowe, Katelyn N. | Associate | 8/20/18 | $495.00 | 9.70 | $201.60 | $1,955.52 | Revise preliminary injunction motion |
| Dent, Jillian R. | Associate | 8/20/18 | $675.00 | 5.20 | $201.60 | $1,048.32 | Revise declarations for preliminary injunction motion (4.0); revise preliminary injunction motion sections to incorporate additional evidence (1.2) |
| Ryan, Nicole M. | Counsel | 8/20/18 | $875.00 | 4.50 | $201.60 | $907.20 | Work on Motion for Preliminary Injunction |
| Commons, Sean A. | Partner | 8/20/18 | $975.00 | 7.80 | $975.00 | $7,605.00 | Review, edit and comment on preliminary injunction motion (7.10); attend to various discovery matters (.7) |
| Degen, Alycia A. | Partner | 8/20/18 | $925.00 | 2.20 | $201.60 | $443.52 | Analysis and strategy discussions re preliminary injunction motion and edits to motion and supporting materials |
| Degen, Alycia A. | Partner | 8/20/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails and analysis re depositions |
| Degen, Alycia A. | Partner | 8/20/18 | $925.00 | 1.10 | $201.60 | $221.76 | Emails and analysis re declarations in support of preliminary injunction motion |
| Fishfeld, Jessica Johnson | Associate | 8/20/18 | $785.00 | 2.90 | $201.60 | $584.64 | Prepare for follow-up deposition of Ambassador Nealon (0.5); identify and add evidentiary support into PI motion based on Nealon deposition (2.4) |
| Talai, Andrew B. | Associate | 8/21/18 | $750.00 | 10.20 | $201.60 | $2,056.32 | Revise preliminary injunction motion (9.2); weekly standing call with Sidley, ACLU, and NDLON (1.0) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Szczepanik, Cory D. | Associate | 8/21/18 | $750.00 | 3.50 | $201.60 | $705.60 | Assist with drafting preliminary injunction |
| Ramirez, Marisol | Associate | 8/21/18 | $675.00 | 4.00 | $201.60 | $806.40 | Begin to prepare evidence for PI |
| Gilberg, Roey | Associate | 8/21/18 | $750.00 | 6.40 | $201.60 | $1,290.24 | Review and analyze documents relating to federal register notices and produced during discovery, and prepare summary of same |
| Akmal, Waqas A. | Associate | 8/21/18 | $495.00 | 7.10 | $201.60 | $1,431.36 | Draft attorney declaration for preliminary injunction motion (3.2); identifying additional support for preliminary injunction motion (2.5); research regarding potential motion to |
| Rupram, Mohindra | Associate | 8/21/18 | $495.00 | 9.10 | $201.60 | $1,834.56 | Review and analyze revised draft of PI motion; review and analyze federal register notices for noncompliance with statutory deadline; review, analyze, and summarize documents produced during discovery, including government's |
| Rowe, Katelyn N. | Associate | 8/21/18 | $495.00 | 8.30 | $201.60 | $1,673.28 | Assist with additional revisions to draft preliminary injunction motion |
| Dent, Jillian R. | Associate | 8/21/18 | $675.00 | 8.00 | $201.60 | $1,612.80 | Revise irreparable harm sections in preliminary injunction motion and insert citations (3.0); revise declaration for plaintiffs (3.0); assist with incorporating evidence into PI (2.0) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 8/21/18 | $835.00 | 3.50 | $201.60 | $705.60 | Draft and revise proposed order granting preliminary injunction |
| Ryan, Nicole M. | Counsel | 8/21/18 | $875.00 | 4.60 | $201.60 | $927.36 | Work on Motion for Preliminary Injunction; attend team meeting regarding same and regarding case |
| Commons, Sean A. | Partner | 8/21/18 | $975.00 | 10.30 | $975.00 | $10,042.50 | Continue to edit and revise motion for preliminary injunction |
| Degen, Alycia A. | Partner | 8/21/18 | $925.00 | 4.20 | $201.60 | $846.72 | Strategy discussions, analysis, and edits to preliminary injunction motion and supporting documents and review additional documents to support motion |
| Fishfeld, Jessica Johnson | Associate | 8/21/18 | $785.00 | 6.20 | $201.60 | $1,249.92 | Prepare for follow-up Nealon deposition, by identifying questions and documents that drew deliberative process objections during prior deposition (3.0); identify key citations to transcript of prior Nealon deposition in preparation for upcoming follow-up deposition (0.7); travel to Boston for Nealon deposition (2.5) |
| Talai, Andrew B. | Associate | 8/22/18 | $750.00 | 4.50 | $201.60 | $907.20 | Revise PI motion |
| Szczepanik, Cory D. | Associate | 8/22/18 | $750.00 | 2.10 | $201.60 | $423.36 | Assist with drafting preliminary injunction |
| Ramirez, Marisol | Associate | 8/22/18 | $675.00 | 7.80 | $201.60 | $1,572.48 | Revise draft of preliminary injunction and related evidentiary support |
| Trujillo, Lori C. | Associate | 8/22/18 | $785.00 | 2.30 | $201.60 | $463.68 | Identify evidence support re key events |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Gilberg, Roey | Associate | 8/22/18 | $750.00 | 4.50 | $201.60 | $907.20 | Review and analyze documents and update chronology of key events |
| Akmal, Waqas A. | Associate | 8/22/18 | $495.00 | 6.20 | $201.60 | $1,249.92 | Draft deposition notice for B. Prelogar (.4); draft attorney declaration for preliminary injunction motion (2.7); assist with identifying legal and factual support for preliminary injunction |
| Rupram, Mohindra | Associate | 8/22/18 | $495.00 | 7.20 | $201.60 | $1,451.52 | Identify evidence for use in PI motion, including based on analysis of government's 8.22.2018 production |
| Rowe, Katelyn N. | Associate | 8/22/18 | $495.00 | 9.30 | $201.60 | $1,874.88 | Revise preliminary injunction motion |
| Artaiz, Lucas | Associate | 8/22/18 | $590.00 | 0.20 | $201.60 | $40.32 | Review additional documents for responsiveness |
| Dent, Jillian R. | Associate | 8/22/18 | $675.00 | 7.50 | $201.60 | $1,512.00 | Contiue to edit and finalize plaintiff declarations (4.0); revise irreparable harm sections and revise public interest sections (3.5) |
| Farfel, Amanda | Associate | 8/22/18 | $835.00 | 1.00 | $201.60 | $201.60 | Review relevant injunctions entered in recent cases and revise draft Proposed Order Granting Preliminary Injunction |
| Ryan, Nicole M. | Counsel | 8/22/18 | $875.00 | 2.50 | $201.60 | $504.00 | Work on Motion for Preliminary Injunction |
| Commons, Sean A. | Partner | 8/22/18 | $975.00 | 11.80 | $975.00 | $11,505.00 | Edit and revise preliminary injunction in light of recently received evidence |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 8/22/18 | $925.00 | 5.30 | $201.60 | $1,068.48 | Strategy discussions, analysis, and edits to preliminary injunction motion and supporting materials |
| Fishfeld, Jessica Johnson | Associate | 8/22/18 | $785.00 | 11.50 | $201.60 | $2,318.40 | Prepare for and assist in conducting follow-up deposition of James Nealon (9.0); travel from Boston to Chicago after Nealon deposition (2.5) |
| Letten, Matthew J. | Associate | 8/23/18 | $750.00 | 3.70 | $201.60 | $745.92 | Assist with final edits to preliminary injunction |
| Talai, Andrew B. | Associate | 8/23/18 | $750.00 | 14.30 | $201.60 | $2,882.88 | Draft, edit, and file preliminary injunction motion |
| Szczepanik, Cory D. | Associate | 8/23/18 | $750.00 | 2.10 | $201.60 | $423.36 | Assist with finalizing preliminary injunction |
| Ramirez, Marisol | Associate | 8/23/18 | $675.00 | 7.70 | $201.60 | $1,552.32 | Continue to revise draft of preliminary injunction and related evidentiary |
| Akmal, Waqas A. | Associate | 8/23/18 | $495.00 | 8.80 | $201.60 | $1,774.08 | Draft attorney declaration for PI motion (3.2); assist with final edits of preliminary injunction motion (5.6) |
| Rowe, Katelyn N. | Associate | 8/23/18 | $495.00 | 12.20 | $201.60 | $2,459.52 | Revise and help finalize preliminary injunction motion, including substantial evidentiary record |
| Artaiz, Lucas | Associate | 8/23/18 | $590.00 | 2.30 | $201.60 | $463.68 | Review recently received documents and update chronology of key events |
| Dent, Jillian R. | Associate | 8/23/18 | $675.00 | 6.70 | $201.60 | $1,350.72 | Finalize declarations of plaintiffs, and update PI brief in light of same |
| Ryan, Nicole M. | Counsel | 8/23/18 | $875.00 | 4.40 | $201.60 | $887.04 | Work on Motion for Preliminary Injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 8/23/18 | $975.00 | 14.20 | $975.00 | $13,845.00 | Edit, revise, and help finalize preliminary injunction notice and |
| Degen, Alycia A. | Partner | 8/23/18 | $925.00 | 6.10 | $201.60 | $1,229.76 | Strategy discussions, analysis, and edit motion for preliminary injunction, attorney declaration, exhibits and |
| Fishfeld, Jessica Johnson | Associate | 8/23/18 | $785.00 | 3.30 | $201.60 | $665.28 | Review and analyze updated privilege log produced by the government (0.3); assist with finalizing PI motion in light of declarations and new evidence (3.0) |
| Talai, Andrew B. | Associate | 8/24/18 | $750.00 | 2.10 | $201.60 | $423.36 | Draft email to Defendants re PII redactions |
| Ramirez, Marisol | Associate | 8/24/18 | $675.00 | 2.00 | $201.60 | $403.20 | Reviewing exhibits for redactions and coordinating filing of corrected exhibits |
| Trujillo, Lori C. | Associate | 8/24/18 | $785.00 | 1.90 | $201.60 | $383.04 | Assist with document review |
| Gilberg, Roey | Associate | 8/24/18 | $750.00 | 0.90 | $201.60 | $181.44 | Review and analyze documents |
| Akmal, Waqas A. | Associate | 8/24/18 | $495.00 | 3.70 | $201.60 | $745.92 | Attend to redactions of personal identifying information (1.8); review and revise deposition notice for B. Prelogar |
| Ryan, Nicole M. | Counsel | 8/24/18 | $875.00 | 2.00 | $201.60 | $403.20 | Attend to redactions of personal identifying information |
| Commons, Sean A. | Partner | 8/24/18 | $975.00 | 2.70 | $975.00 | $2,632.50 | Attend to post-brief matters relating to redactions (.70); multiple emails and conferences re discovery and pre-hearing strategy (2.00) |
| Degen, Alycia A. | Partner | 8/24/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re exhibits for PI |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 8/24/18 | $925.00 | 0.40 | $201.60 | $80.64 | Provide comments on amicus brief and emails re further briefs |
| Degen, Alycia A. | Partner | 8/24/18 | $925.00 | 0.50 | $201.60 | $100.80 | Analysis and strategy discussions re further depositions |
| Fishfeld, Jessica Johnson | Associate | 8/24/18 | $785.00 | 1.50 | $201.60 | $302.40 | Assist with review for personal identifying information |
| Commons, Sean A. | Partner | 8/25/18 | $975.00 | 1.30 | $975.00 | $1,267.50 | Multiple conferences and emails with government and co-counsel re deposition scheduling and document discovery |
| Degen, Alycia A. | Partner | 8/25/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re discovery issues |
| Commons, Sean A. | Partner | 8/26/18 | $975.00 | 0.40 | $975.00 | $390.00 | Emails and conference with government and co-counsel re discovery |
| Talai, Andrew B. | Associate | 8/27/18 | $750.00 | 1.10 | $201.60 | $221.76 | Outline strategy for next steps in light of recent filings and evidence |
| Angood, Dana R. | Associate | 8/27/18 | $675.00 | 1.90 | $201.60 | $383.04 | Review background materials and filings |
| Trujillo, Lori C. | Associate | 8/27/18 | $785.00 | 0.40 | $201.60 | $80.64 | Review doc re APA |
| Rowe, Katelyn N. | Associate | 8/27/18 | $495.00 | 0.50 | $201.60 | $100.80 | Analyze and review correspondence regarding preliminary injunction filing |
| Commons, Sean A. | Partner | 8/27/18 | $975.00 | 0.10 | $975.00 | $97.50 | Attend to discovery matters |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Fishfeld, Jessica Johnson | Associate | 8/27/18 | $785.00 | 2.40 | $201.60 | $483.84 | Finalize redacted Nealon exhibits (0.4); review and analyze documents produced in related FOIA litigation (1.0); revise letter to Magistrate challenging Defendants' search terms protocol (1.0) |
| Talai, Andrew B. | Associate | 8/28/18 | $750.00 | 4.90 | $201.60 | $987.84 | Standing call with Sidley, ACLU, and NDLON re TPS litigation (0.9); draft outline re reply brief (1.8); draft list of custodians and search terms for Prelogar documents (2.2) |
| Rowe, Katelyn N. | Associate | 8/28/18 | $495.00 | 0.20 | $201.60 | $40.32 | Draft correspondence regarding reply brief drafting schedule |
| Farfel, Amanda | Associate | 8/28/18 | $835.00 | 0.90 | $201.60 | $181.44 | PI follow-up research for reply brief |
| Ryan, Nicole M. | Counsel | 8/28/18 | $875.00 | 0.90 | $201.60 | $181.44 | Attend team call regarding Preliminary Injunction Motion and case development and associated follow-up |
| Commons, Sean A. | Partner | 8/28/18 | $975.00 | 1.20 | $975.00 | $1,170.00 | Multiple internal emails and conferences, including re Prelogar |
| Talai, Andrew B. | Associate | 8/29/18 | $750.00 | 2.70 | $201.60 | $544.32 | Draft list of custodians for Prelogar documents, draft search terms for Prelogar documents, and draft email to Defendants re forthcoming production |
| Farfel, Amanda | Associate | 8/29/18 | $835.00 | 1.60 | $201.60 | $322.56 | Review government's late productions |
| Ryan, Nicole M. | Counsel | 8/29/18 | $875.00 | 0.30 | $201.60 | $60.48 | Attention to research for Preliminary Injunction Motion reply brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 8/29/18 | $975.00 | 0.30 | $975.00 | $292.50 | Attend to miscellaneous discovery matters |
| Degen, Alycia A. | Partner | 8/29/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re documents searches |
| Degen, Alycia A. | Partner | 8/29/18 | $925.00 | 0.40 | $201.60 | $80.64 | Review articles relevant to Equal Protection claim and emails re same |
| Degen, Alycia A. | Partner | 8/29/18 | $925.00 | 0.10 | $201.60 | $20.16 | Emails re amicus brief |
| Talai, Andrew B. | Associate | 8/30/18 | $750.00 | 2.20 | $201.60 | $443.52 | Review amicus briefs filed in support of PI motion (0.9); review document productions for reply (1.3) |
| Trujillo, Lori C. | Associate | 8/30/18 | $785.00 | 0.70 | $201.60 | $141.12 | Review article re TPS for Nicaragua |
| Dent, Jillian R. | Associate | 8/30/18 | $675.00 | 0.70 | $201.60 | $141.12 | Prepare information for reply to preliminary injunction |
| Farfel, Amanda | Associate | 8/30/18 | $835.00 | 2.20 | $201.60 | $443.52 | Review government's late productions. |
| Ryan, Nicole M. | Counsel | 8/30/18 | $875.00 | 0.40 | $201.60 | $80.64 | Review amicus briefs and other materials in connection with Preliminary Injunction Motion |
| Commons, Sean A. | Partner | 8/30/18 | $975.00 | 0.40 | $975.00 | $390.00 | Continue to attend to various discovery matters |
| Degen, Alycia A. | Partner | 8/30/18 | $925.00 | 0.50 | $201.60 | $100.80 | Analysis re reply brief |
| Talai, Andrew B. | Associate | 8/31/18 | $750.00 | 2.30 | $201.60 | $463.68 | Review briefing and draft outline for reply (2.0); call re Sidley strategy for reply brief (0.3) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 8/31/18 | $495.00 | 2.90 | $201.60 | $584.64 | Evaluate potential counterarguments from defendants to preliminary injunction (2.0); draft outline of |
| Commons, Sean A. | Partner | 8/31/18 | $975.00 | 1.00 | $975.00 | $975.00 | Exchange emails with team and government's counsel re upcoming document production (.70); confer with E. MacClean re confidentiality (.30) |
| Degen, Alycia A. | Partner | 8/31/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re exhibits |
| Fishfeld, Jessica Johnson | Associate | 8/31/18 | $785.00 | 1.00 | $201.60 | $201.60 | Research case law regarding subject matter waiver of attorney work product |
| Talai, Andrew B. | Associate | 9/1/18 | $750.00 | 0.70 | $201.60 | $141.12 | Review documents from Prelogar production |
| Commons, Sean A. | Partner | 9/1/18 | $975.00 | 2.90 | $975.00 | $2,827.50 | Analyze recently produced materials for Prelogar and exchange emails with team re same |
| Talai, Andrew B. | Associate | 9/2/18 | $750.00 | 0.50 | $201.60 | $100.80 | Review documents from Prelogar production |
| Trujillo, Lori C. | Associate | 9/2/18 | $785.00 | 0.40 | $201.60 | $80.64 | Review news articles re white nationalist staffer |
| Commons, Sean A. | Partner | 9/2/18 | $975.00 | 0.30 | $975.00 | $292.50 | Exchange emails with team re various discovery matters |
| Talai, Andrew B. | Associate | 9/3/18 | $750.00 | 2.70 | $201.60 | $544.32 | Review documents from Prelogar production |
| Commons, Sean A. | Partner | 9/3/18 | $975.00 | 0.20 | $975.00 | $195.00 | Attend to miscellaneous matters relating to latest document production for |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 9/3/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re newly produced documents |
| Letten, Matthew J. | Associate | 9/4/18 | $750.00 | 4.10 | $201.60 | $826.56 | Analysis of Prelogar documents |
| Talai, Andrew B. | Associate | 9/4/18 | $750.00 | 5.10 | $201.60 | $1,028.16 | TPS standing call with Sidley, ACLU, and NDLON (0.8); draft outline re reply brief (3.5); meeting with A. Degen re reply outline (0.5); revise redaction instructions for exhibits (0.3) |
| Szczepanik, Cory D. | Associate | 9/4/18 | $750.00 | 1.90 | $201.60 | $383.04 | Review government productions |
| Angood, Dana R. | Associate | 9/4/18 | $675.00 | 1.40 | $201.60 | $282.24 | Assist with review of government productions |
| Trujillo, Lori C. | Associate | 9/4/18 | $785.00 | 3.90 | $201.60 | $786.24 | Review newly provided documents from the defendant |
| Gilberg, Roey | Associate | 9/4/18 | $750.00 | 4.20 | $201.60 | $846.72 | Review and analyze recently produced documents |
| Akmal, Waqas A. | Associate | 9/4/18 | $495.00 | 2.30 | $201.60 | $463.68 | Review and analyze B. Prelogar documents |
| Rowe, Katelyn N. | Associate | 9/4/18 | $495.00 | 2.50 | $201.60 | $504.00 | Revise reply brief outline for PI |
| Artaiz, Lucas | Associate | 9/4/18 | $590.00 | 1.10 | $201.60 | $221.76 | Review and code recent productions for responsiveness, including by identifying key portions of same |
| Le, Kelvin | Associate | 9/4/18 | $750.00 | 6.50 | $201.60 | $1,310.40 | Review documents to assist with preparations for reply ISO preliminary injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ryan, Nicole M. | Counsel | 9/4/18 | $875.00 | 0.80 | $201.60 | $161.28 | Attend team meeting regarding case development, discovery, and preliminary injunction motion and associated review and analysis |
| Commons, Sean A. | Partner | 9/4/18 | $975.00 | 0.10 | $975.00 | $97.50 | Attend to discovery matters |
| Degen, Alycia A. | Partner | 9/4/18 | $925.00 | 0.60 | $201.60 | $120.96 | Participate in status/strategy call |
| Degen, Alycia A. | Partner | 9/4/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re redaction of exhibits |
| Degen, Alycia A. | Partner | 9/4/18 | $925.00 | 0.50 | $201.60 | $100.80 | Strategy discussions re reply to preliminary injunction motion |
| Szczepanik, Cory D. | Associate | 9/5/18 | $750.00 | 3.30 | $201.60 | $665.28 | Review government productions |
| Trujillo, Lori C. | Associate | 9/5/18 | $785.00 | 2.30 | $201.60 | $463.68 | Review new set of documents disclosed by defendant |
| Gilberg, Roey | Associate | 9/5/18 | $750.00 | 4.90 | $201.60 | $987.84 | Review and analyze newly received documents |
| Akmal, Waqas A. | Associate | 9/5/18 | $495.00 | 1.60 | $201.60 | $322.56 | Review and analyze B. Prelogar documents |
| Rupram, Mohindra | Associate | 9/5/18 | $495.00 | 1.80 | $201.60 | $362.88 | Review and analyze available evidence |
| Artaiz, Lucas | Associate | 9/5/18 | $590.00 | 1.00 | $201.60 | $201.60 | Conduct document review of newly produced documents |
| Le, Kelvin | Associate | 9/5/18 | $750.00 | 6.30 | $201.60 | $1,270.08 | Review prelogar docs |
| Commons, Sean A. | Partner | 9/5/18 | $975.00 | 0.20 | $975.00 | $195.00 | Attend to miscellaneous discovery matters and recent productions |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 9/5/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re new document productions and confidentiality issues |
| Letten, Matthew J. | Associate | 9/6/18 | $750.00 | 4.20 | $201.60 | $846.72 | Analysis of Prelogar documents |
| Talai, Andrew B. | Associate | 9/6/18 | $750.00 | 1.70 | $201.60 | $342.72 | Review Defendants' opposition brief |
| Ramirez, Marisol | Associate | 9/6/18 | $675.00 | 2.40 | $201.60 | $483.84 | Review and analyze Prelogar documents (1.4); review and analyze Defendants' Opposition to Preliminary Injunction Motion (1.0) |
| Trujillo, Lori C. | Associate | 9/6/18 | $785.00 | 3.40 | $201.60 | $685.44 | Review documents newly disclosed by the government |
| Trujillo, Lori C. | Associate | 9/6/18 | $785.00 | 1.80 | $201.60 | $362.88 | Review new set of documents produced by defendant |
| Gilberg, Roey | Associate | 9/6/18 | $750.00 | 2.20 | $201.60 | $443.52 | Review and analyze documents produced by defendant |
| Rupram, Mohindra | Associate | 9/6/18 | $495.00 | 6.80 | $201.60 | $1,370.88 | Review and analyze available documents, and update chronology of key events in light of same |
| Rowe, Katelyn N. | Associate | 9/6/18 | $495.00 | 1.00 | $201.60 | $201.60 | Analyze and review government's production of documents for responsiveness to equal protection claim (0.1); analyze and review government's opposition to preliminary injunction motion (0.9) |
| Le, Kelvin | Associate | 9/6/18 | $750.00 | 5.00 | $201.60 | $1,008.00 | Review prelogar documents |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 9/6/18 | $835.00 | 0.90 | $201.60 | $181.44 | Assist with research for reply for preliminary injunction |
| Light, Matt | Associate | 9/6/18 | $785.00 | 2.10 | $201.60 | $423.36 | Analyze motion for preliminary injunction and opposition thereto |
| Ryan, Nicole M. | Counsel | 9/6/18 | $875.00 | 0.70 | $201.60 | $141.12 | Review Defendants' Preliminary Injunction opposition and attention to reply in support of same; review |
| Commons, Sean A. | Partner | 9/6/18 | $975.00 | 0.60 | $975.00 | $585.00 | Review opposition to motion for preliminary injunction and evaluate strategy in light of same |
| Degen, Alycia A. | Partner | 9/6/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re newly produced documents |
| Degen, Alycia A. | Partner | 9/6/18 | $925.00 | 0.40 | $201.60 | $80.64 | Preliminary review of opposition brief |
| Talai, Andrew B. | Associate | 9/7/18 | $750.00 | 7.90 | $201.60 | $1,592.64 | Review Defendants' opposition brief (0.7); call with ACLU and NDLON re outline for reply brief (2.3); draft reply |
| Angood, Dana R. | Associate | 9/7/18 | $675.00 | 3.30 | $201.60 | $665.28 | Review Prelogar documents produced by government for potential use in reply |
| Ramirez, Marisol | Associate | 9/7/18 | $675.00 | 2.90 | $201.60 | $584.64 | Review and analyze Prelogar documents |
| Trujillo, Lori C. | Associate | 9/7/18 | $785.00 | 2.70 | $201.60 | $544.32 | Review new document productions from the government |
| Trujillo, Lori C. | Associate | 9/7/18 | $785.00 | 3.60 | $201.60 | $725.76 | Review new document productions from the government |
| Gilberg, Roey | Associate | 9/7/18 | $750.00 | 1.80 | $201.60 | $362.88 | Review and analyze new documents |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Akmal, Waqas A. | Associate | 9/7/18 | $495.00 | 1.90 | $201.60 | $383.04 | Review and analyze B. Prelogar documents |
| Feng, Ethan | Associate | 9/7/18 | $495.00 | 3.30 | $201.60 | $665.28 | Review Prelogar documents for hot internal documents and draft reports |
| Rupram, Mohindra | Associate | 9/7/18 | $495.00 | 5.80 | $201.60 | $1,169.28 | Review and analyze documents produced during discovery |
| Rupram, Mohindra | Associate | 9/7/18 | $495.00 | 1.50 | $201.60 | $302.40 | Review and analyze documents |
| Rowe, Katelyn N. | Associate | 9/7/18 | $495.00 | 4.10 | $201.60 | $826.56 | Analyze and review government's production for responsiveness to APA and EP claims (3.3); draft outline for irreparable harm section of reply brief |
| Artaiz, Lucas | Associate | 9/7/18 | $590.00 | 4.30 | $201.60 | $866.88 | Review newly produced documents and code same for responsiveness; excerpt pertinent portions of responsive |
| Le, Kelvin | Associate | 9/7/18 | $750.00 | 1.30 | $201.60 | $262.08 | Assist with reviewing docs produced by government |
| Guo, Ava X. | Associate | 9/7/18 | $785.00 | 5.50 | $201.60 | $1,108.80 | Review and analyze new government productions, and summarize key |
| Farfel, Amanda | Associate | 9/7/18 | $835.00 | 2.60 | $201.60 | $524.16 | Prepare responses to Irreparable Harm and Balance of Equities arguments for Reply Brief ISO Preliminary Injunction |
| Light, Matt | Associate | 9/7/18 | $785.00 | 8.50 | $201.60 | $1,713.60 | Review government productions for documents relevant to reply ISO of motion for preliminary injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ryan, Nicole M. | Counsel | 9/7/18 | $875.00 | 2.90 | $201.60 | $584.64 | Review and analysis of Plaintiffs' opposition to PI motion; work on reply brief in support of PI motion; telephone discussions and emails with team |
| Commons, Sean A. | Partner | 9/7/18 | $975.00 | 1.80 | $975.00 | $1,755.00 | Strategy call re reply brief for preliminary injunction; multiple emails re discovery and government's |
| Degen, Alycia A. | Partner | 9/7/18 | $925.00 | 3.60 | $201.60 | $725.76 | Analyze defendants' opposition and arguments for reply and strategy discussions re reply |
| Talai, Andrew B. | Associate | 9/8/18 | $750.00 | 7.50 | $201.60 | $1,512.00 | Continue to draft reply brief |
| Ramirez, Marisol | Associate | 9/8/18 | $675.00 | 2.00 | $201.60 | $403.20 | Review and analyze Prelogar documents |
| Trujillo, Lori C. | Associate | 9/8/18 | $785.00 | 2.10 | $201.60 | $423.36 | Review new set of documents produced by defendant |
| Feng, Ethan | Associate | 9/8/18 | $495.00 | 0.90 | $201.60 | $181.44 | Review Prelogar documents for hot internal documents and draft reports |
| Rupram, Mohindra | Associate | 9/8/18 | $495.00 | 5.00 | $201.60 | $1,008.00 | Review and analyze documents; draft section of reply brief in support of preliminary injunction |
| Rowe, Katelyn N. | Associate | 9/8/18 | $495.00 | 4.70 | $201.60 | $947.52 | Draft argument regarding irreparable harm for reply in support of preliminary injunction motion |
| Artaiz, Lucas | Associate | 9/8/18 | $590.00 | 3.60 | $201.60 | $725.76 | Review recently produced documents and code same for responsiveness |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 9/8/18 | $835.00 | 6.80 | $201.60 | $1,370.88 | Draft reply brief balance of equities arguments for Reply Brief ISO Preliminary Injunction |
| Light, Matt | Associate | 9/8/18 | $785.00 | 2.40 | $201.60 | $483.84 | Review government productions for documents relevant to reply ISO of motion for preliminary injunction |
| Ryan, Nicole M. | Counsel | 9/8/18 | $875.00 | 1.80 | $201.60 | $362.88 | Work on reply brief in support of PI motion |
| Degen, Alycia A. | Partner | 9/8/18 | $925.00 | 2.50 | $201.60 | $504.00 | Review and analyze research and outline arguments for reply re irreparable harm and balance of equities |
| Letten, Matthew J. | Associate | 9/9/18 | $750.00 | 3.40 | $201.60 | $685.44 | Analysis of Prelogar documents |
| Talai, Andrew B. | Associate | 9/9/18 | $750.00 | 5.20 | $201.60 | $1,048.32 | Additional revisions to draft reply brief |
| Angood, Dana R. | Associate | 9/9/18 | $675.00 | 1.60 | $201.60 | $322.56 | Review Prelogar documents produced by government for potential use in reply |
| Ramirez, Marisol | Associate | 9/9/18 | $675.00 | 1.60 | $201.60 | $322.56 | Perform legal research re: need to clearly outline objections to evidence |
| Trujillo, Lori C. | Associate | 9/9/18 | $785.00 | 0.90 | $201.60 | $181.44 | Review new set of documents produced by defendant and revise chronology re |
| Rupram, Mohindra | Associate | 9/9/18 | $495.00 | 3.50 | $201.60 | $705.60 | Review and analyze documents; review and analyze case law re presumption of regularity |
| Rowe, Katelyn N. | Associate | 9/9/18 | $495.00 | 2.00 | $201.60 | $403.20 | Draft argument regarding irreparable harm for reply in support of preliminary injunction motion |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 9/9/18 | $495.00 | 1.60 | $201.60 | $322.56 | Analyze and review government production for responsiveness to APA |
| Farfel, Amanda | Associate | 9/9/18 | $835.00 | 4.00 | $201.60 | $806.40 | Draft and revise reply brief balance of equities arguments for Reply Brief ISO Preliminary Injunction |
| Ryan, Nicole M. | Counsel | 9/9/18 | $875.00 | 0.90 | $201.60 | $181.44 | Work on PI motion reply brief |
| Commons, Sean A. | Partner | 9/9/18 | $975.00 | 0.20 | $975.00 | $195.00 | Attend to reply for preliminary injunction |
| Degen, Alycia A. | Partner | 9/9/18 | $925.00 | 1.20 | $201.60 | $241.92 | Analysis and edit reply brief |
| Letten, Matthew J. | Associate | 9/10/18 | $750.00 | 4.90 | $201.60 | $987.84 | Analysis of Prelogar documents |
| Talai, Andrew B. | Associate | 9/10/18 | $750.00 | 5.10 | $201.60 | $1,028.16 | Revise reply brief |
| Angood, Dana R. | Associate | 9/10/18 | $675.00 | 2.30 | $201.60 | $463.68 | Review Prelogar documents produced by government for potential use in reply |
| Ramirez, Marisol | Associate | 9/10/18 | $675.00 | 3.30 | $201.60 | $665.28 | Review draft of Reply, coordinate gathering of evidence in response |
| Gilberg, Roey | Associate | 9/10/18 | $750.00 | 1.30 | $201.60 | $262.08 | Review and analyze government's production |
| Akmal, Waqas A. | Associate | 9/10/18 | $495.00 | 1.20 | $201.60 | $241.92 | Draft attorney declaration in support of plaintiff's reply in support of preliminary injunction motion |
| Rupram, Mohindra | Associate | 9/10/18 | $495.00 | 0.30 | $201.60 | $60.48 | Review and analyze documents to supplement revisions to reply brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 9/10/18 | $495.00 | 0.70 | $201.60 | $141.12 | Revise draft of reply brief in support of motion for preliminary injunction |
| Ryan, Nicole M. | Counsel | 9/10/18 | $875.00 | 2.00 | $201.60 | $403.20 | Work on PI motion reply brief |
| Degen, Alycia A. | Partner | 9/10/18 | $925.00 | 4.70 | $201.60 | $947.52 | Edit and draft reply brief |
| Degen, Alycia A. | Partner | 9/10/18 | $925.00 | 0.50 | $201.60 | $100.80 | Review and emails re newly produced documents |
| Talai, Andrew B. | Associate | 9/11/18 | $750.00 | 11.90 | $201.60 | $2,399.04 | Revise reply brief (10.9); TPS standing call with ACLU and NDLON (1.0) |
| Ramirez, Marisol | Associate | 9/11/18 | $675.00 | 9.20 | $201.60 | $1,854.72 | Finalize Reply and supporting evidence of PI |
| Gilberg, Roey | Associate | 9/11/18 | $750.00 | 2.30 | $201.60 | $463.68 | Assist with review and analysis of government documents |
| Akmal, Waqas A. | Associate | 9/11/18 | $495.00 | 0.30 | $201.60 | $60.48 | Assist with revisions to reply to Defendants' opposition to preliminary |
| Rupram, Mohindra | Associate | 9/11/18 | $495.00 | 2.30 | $201.60 | $463.68 | Review and analyze news FAIR articles for discrimiantory animus; review and analyze case law re irreparable harm |
| Rowe, Katelyn N. | Associate | 9/11/18 | $495.00 | 4.60 | $201.60 | $927.36 | Edit and comment on reply brief in support of motion for preliminary injunction (3.1); draft attorney |
| Farfel, Amanda | Associate | 9/11/18 | $835.00 | 1.10 | $201.60 | $221.76 | Review and help revise final Reply Brief ISO PI |
| Ryan, Nicole M. | Counsel | 9/11/18 | $875.00 | 3.00 | $201.60 | $604.80 | Work on PI motion reply brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 9/11/18 | $975.00 | 8.90 | $975.00 | $8,677.50 | Edit, comment on, and finalize reply in support of preliminary injunction |
| Degen, Alycia A. | Partner | 9/11/18 | $925.00 | 5.40 | $201.60 | $1,088.64 | Strategy discussions and analysis re reply brief, edit brief, exhibits, and supporting documents |
| Commons, Sean A. | Partner | 9/12/18 | $975.00 | 0.10 | $975.00 | $97.50 | Attend to post-filing matters, including relating to discovery |
| Degen, Alycia A. | Partner | 9/12/18 | $925.00 | 0.10 | $201.60 | $20.16 | Emails re declarations |
| Talai, Andrew B. | Associate | 9/14/18 | $750.00 | 1.20 | $201.60 | $241.92 | Strategy re demonstratives for preliminary injunction hearing |
| Guo, Ava X. | Associate | 9/14/18 | $785.00 | 1.70 | $201.60 | $342.72 | Review and analyze government's response to motion for preliminary injunction, and plaintiff's reply to assist with preparations for hearing |
| Ryan, Nicole M. | Counsel | 9/14/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attend to PI hearing preparations and strategy |
| Commons, Sean A. | Partner | 9/14/18 | $975.00 | 0.30 | $975.00 | $292.50 | Exchange emails with team re: protective order; emails with judge's assistant re: electronic copies of exhibits |
| Talai, Andrew B. | Associate | 9/17/18 | $750.00 | 0.60 | $201.60 | $120.96 | Identify upcoming projects in light of recent developments |
| Ryan, Nicole M. | Counsel | 9/17/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attention to upcoming PI hearing |
| Commons, Sean A. | Partner | 9/17/18 | $975.00 | 0.10 | $975.00 | $97.50 | Attend to pre-hearing preparations |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 9/18/18 | $750.00 | 3.30 | $201.60 | $665.28 | TPS standing call with ACLU and NDLON (0.7); discuss strategy and draft outline for demonstratives at PI hearing (2.2); call with ACLU, NDLON, and Sidley re demonstratives (0.4) |
| Trujillo, Lori C. | Associate | 9/18/18 | $785.00 | 0.80 | $201.60 | $161.28 | Review plaintiff's response in Trump v Saget case for additional potential support for PI |
| Ryan, Nicole M. | Counsel | 9/18/18 | $875.00 | 0.80 | $201.60 | $161.28 | Attention to upcoming PI hearing and graphics |
| Commons, Sean A. | Partner | 9/18/18 | $975.00 | 0.40 | $975.00 | $390.00 | Multiple emails re: preparations for hearing |
| Degen, Alycia A. | Partner | 9/18/18 | $925.00 | 1.50 | $201.60 | $302.40 | Analysis and strategy discussions re hearing on preliminary injunction |
| Degen, Alycia A. | Partner | 9/18/18 | $925.00 | 0.10 | $201.60 | $20.16 | Emails re request to amend amicus brief |
| Light, Matt | Associate | 9/19/18 | $785.00 | 0.30 | $201.60 | $60.48 | Review demonstrative mock ups for preliminary injunction hearing |
| Talai, Andrew B. | Associate | 9/20/18 | $750.00 | 1.70 | $201.60 | $342.72 | Review briefing re preliminary injunction motion and prepare question |
| Farfel, Amanda | Associate | 9/20/18 | $835.00 | 4.50 | $201.60 | $907.20 | Research and identify authority supporting entry of nationwide |
| Ryan, Nicole M. | Counsel | 9/20/18 | $875.00 | 0.40 | $201.60 | $80.64 | Attention to PI hearing |
| Commons, Sean A. | Partner | 9/20/18 | $975.00 | 0.20 | $975.00 | $195.00 | Attend to prehearing matters re: errata |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 9/20/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re hearing on preliminary injunction motion |
| Talai, Andrew B. | Associate | 9/21/18 | $750.00 | 2.00 | $201.60 | $403.20 | Attend moot oral argument re PI Motion |
| Ryan, Nicole M. | Counsel | 9/21/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attend to PI hearing preparations |
| Commons, Sean A. | Partner | 9/21/18 | $975.00 | 3.60 | $975.00 | $3,510.00 | Prepare for and participate in moot and attend to related follow-up |
| Degen, Alycia A. | Partner | 9/21/18 | $925.00 | 2.40 | $201.60 | $483.84 | Prepare for and participate in moot |
| Commons, Sean A. | Partner | 9/22/18 | $975.00 | 0.30 | $975.00 | $292.50 | Prepare comments and suggestions for oral argument on preliminary injunction |
| Commons, Sean A. | Partner | 9/23/18 | $975.00 | 0.80 | $975.00 | $780.00 | Multiple emails with team re: arguments for hearing on preliminary injunction; conference with A. Arulanantham re: |
| Talai, Andrew B. | Associate | 9/24/18 | $750.00 | 6.10 | $201.60 | $1,229.76 | Research re PI injunction hearing (0.7); revise power point slides for demonstrative (3.4); moot argument for |
| Rupram, Mohindra | Associate | 9/24/18 | $495.00 | 3.40 | $201.60 | $685.44 | Review and analyze country conditions reports in prep for PI hearing |
| Rupram, Mohindra | Associate | 9/24/18 | $495.00 | 1.10 | $201.60 | $221.76 | Revise demonstratives for PI hearing |
| Rowe, Katelyn N. | Associate | 9/24/18 | $495.00 | 2.00 | $201.60 | $403.20 | Revise demonstrative exhibits for use at preliminary injunction hearing |
| Light, Matt | Associate | 9/24/18 | $785.00 | 1.30 | $201.60 | $262.08 | Review and comment on demonstratives for preliminary injunction hearing |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ryan, Nicole M. | Counsel | 9/24/18 | $875.00 | 0.40 | $201.60 | $80.64 | Prepare for PI motion hearing |
| Commons, Sean A. | Partner | 9/24/18 | $975.00 | 1.60 | $975.00 | $1,560.00 | Assist with moot and other preparations for preliminary injunction hearing |
| Degen, Alycia A. | Partner | 9/24/18 | $925.00 | 1.50 | $201.60 | $302.40 | Strategy discussions re oral argument |
| Talai, Andrew B. | Associate | 9/25/18 | $750.00 | 8.00 | $201.60 | $1,612.80 | Attend hearing on Plaintiffs motion for a preliminary injunction in N.D. Cal.; travel to and from San Francisco for |
| Trujillo, Lori C. | Associate | 9/25/18 | $785.00 | 1.10 | $201.60 | $221.76 | Review cases supporting court's authority to grant preliminary injunction |
| Rowe, Katelyn N. | Associate | 9/25/18 | $495.00 | 6.00 | $201.60 | $1,209.60 | Assist with final preparations for and attend preliminary injunction motion |
| Farfel, Amanda | Associate | 9/25/18 | $835.00 | 2.70 | $201.60 | $544.32 | Draft key points for oral argument on motion for preliminary injunction (1.4); attend to final preparations for same |
| Ryan, Nicole M. | Counsel | 9/25/18 | $875.00 | 3.50 | $201.60 | $705.60 | Attend hearing on PI motion and associated preparation and follow-up |
| Commons, Sean A. | Partner | 9/25/18 | $975.00 | 10.90 | $975.00 | $10,627.50 | Prepare for and travel to hearing on preliminary injunction conference, including strategy conferences before and after in light of potential for Ninth |
| Degen, Alycia A. | Partner | 9/26/18 | $925.00 | 0.10 | $201.60 | $20.16 | Emails re produced documents |
| Commons, Sean A. | Partner | 9/27/18 | $975.00 | 0.10 | $975.00 | $97.50 | Attend to strategy in event of appeal from preliminary injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 9/28/18 | $750.00 | 1.50 | $201.60 | $302.40 | Draft strategy for potential appeal re preliminary injunction order |
| Talai, Andrew B. | Associate | 10/1/18 | $750.00 | 2.40 | $201.60 | $483.84 | Research and draft strategy for potential appeal re preliminary injunction order |
| Commons, Sean A. | Partner | 10/1/18 | $975.00 | 0.10 | $975.00 | $97.50 | Attend to post-hearing matters |
| Degen, Alycia A. | Partner | 10/1/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails and analysis re next stages of litigation |
| Talai, Andrew B. | Associate | 10/2/18 | $750.00 | 0.60 | $201.60 | $120.96 | Call with associates re strategy for potential appeal re preliminary |
| Talai, Andrew B. | Associate | 10/3/18 | $750.00 | 2.80 | $201.60 | $564.48 | Review Judge Chen's order granting Plaintiffs motion for preliminary injunction (0.8); meeting with S. Commons re trial and appellate strategy following preliminary injunction (2.0) |
| Farfel, Amanda | Associate | 10/3/18 | $835.00 | 2.70 | $201.60 | $544.32 | Research re status and developments in other TPS cases |
| Ryan, Nicole M. | Counsel | 10/3/18 | $875.00 | 0.60 | $201.60 | $120.96 | Review and analysis of order granting PI motion |
| Commons, Sean A. | Partner | 10/3/18 | $975.00 | 2.20 | $975.00 | $2,145.00 | Review order granting preliminary injunction and begin to evaluate strategy and next steps in light of same |
| Degen, Alycia A. | Partner | 10/3/18 | $925.00 | 0.40 | $201.60 | $80.64 | Review order |
| Talai, Andrew B. | Associate | 10/4/18 | $750.00 | 1.40 | $201.60 | $282.24 | Call with ACLU and NDLON re discovery and appellate strategy post-preliminary injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 10/4/18 | $495.00 | 0.30 | $201.60 | $60.48 | Begin to draft outline for appellate strategy |
| Farfel, Amanda | Associate | 10/4/18 | $835.00 | 4.70 | $201.60 | $947.52 | Research and analyze potential arguments and responses to government request for relief from preliminary injunction pending appeal |
| Ryan, Nicole M. | Counsel | 10/4/18 | $875.00 | 0.90 | $201.60 | $181.44 | Review, analysis, and attend team call in connection with follow-up to Court's order granting PI motion |
| Commons, Sean A. | Partner | 10/4/18 | $975.00 | 1.10 | $975.00 | $1,072.50 | Attend to strategy in light of order granting preliminary injunction |
| Degen, Alycia A. | Partner | 10/4/18 | $925.00 | 2.20 | $201.60 | $443.52 | Analysis and strategy discussions re next stages of litigation |
| Talai, Andrew B. | Associate | 10/8/18 | $750.00 | 1.10 | $201.60 | $221.76 | Call re strategy for opposition to motion for stay (0.4); evaluate upcoming research tasks in light of recent |
| Rupram, Mohindra | Associate | 10/8/18 | $495.00 | 2.00 | $201.60 | $403.20 | Review and analyze exemplar stays of PI in prep for opposition to defendants' motion stay pending appeal |
| Rupram, Mohindra | Associate | 10/8/18 | $495.00 | 2.10 | $201.60 | $423.36 | Review and analyze case law in prep for opposition to defendants' motion stay pending appeal |
| Farfel, Amanda | Associate | 10/8/18 | $835.00 | 2.60 | $201.60 | $524.16 | Research standards for seeking emergency relief re: preliminary |
| Commons, Sean A. | Partner | 10/8/18 | $975.00 | 0.40 | $975.00 | $390.00 | Attend to discovery strategy in light of order granting preliminary injunction |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 10/9/18 | $750.00 | 2.20 | $201.60 | $443.52 | TPS standing call with ACLU and NDLON (1.4); assist with preparation of discovery summary in advance of meet and confer (0.8) |
| Akmal, Waqas A. | Associate | 10/9/18 | $495.00 | 1.10 | $201.60 | $221.76 | Draft CMC statement (0.8); strategy discussion with S. Commons and A. Degen re CMC statement (0.3) |
| Rupram, Mohindra | Associate | 10/9/18 | $495.00 | 2.40 | $201.60 | $483.84 | Review and analyze case law in prep for opposition to defendants' motion stay pending appeal; prepare summary of discovery disputes still existing as of PI order; prepare draft of initial disclosures |
| Rowe, Katelyn N. | Associate | 10/9/18 | $495.00 | 0.70 | $201.60 | $141.12 | Analyze status of discovery disputes in light of recent ruling |
| Farfel, Amanda | Associate | 10/9/18 | $835.00 | 1.80 | $201.60 | $362.88 | Analyze Honduras and Nepal claims for potential amendment |
| Commons, Sean A. | Partner | 10/9/18 | $975.00 | 1.30 | $975.00 | $1,267.50 | Team strategy call re: upcoming status conference, discovery, dispositive motion practice, and a potential appeal; evaluate next steps in light of same |
| Degen, Alycia A. | Partner | 10/9/18 | $925.00 | 1.70 | $201.60 | $342.72 | Strategy discussions and analysis re case management conference, discovery, and merits stage |
| Talai, Andrew B. | Associate | 10/10/18 | $750.00 | 1.70 | $201.60 | $342.72 | Assist with preparation of discovery summary chart in advance of meet and confer |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Szczepanik, Cory D. | Associate | 10/10/18 | $750.00 | 5.20 | $201.60 | $1,048.32 | Summarize case discovery to date to assist with anticipated meet and confers and potential discovery motion practice |
| Akmal, Waqas A. | Associate | 10/10/18 | $495.00 | 0.80 | $201.60 | $161.28 | Draft and revise CMC statement |
| Rupram, Mohindra | Associate | 10/10/18 | $495.00 | 4.10 | $201.60 | $826.56 | Continue to prepare summary of discovery disputes and draft initial discovery disclosures |
| Farfel, Amanda | Associate | 10/10/18 | $835.00 | 0.90 | $201.60 | $181.44 | Review filings and status of other TPS cases and prepare update; Review and analyze documents and federal register notices re: TPS termination for Honduras and Nepal |
| Commons, Sean A. | Partner | 10/10/18 | $975.00 | 0.60 | $975.00 | $585.00 | Conference with A. Degen and A. Guo re: discovery strategy (.5); attend to discovery strategy (.1) |
| Degen, Alycia A. | Partner | 10/10/18 | $925.00 | 0.90 | $201.60 | $181.44 | Call with CLINIC re administrative steps needed |
| Degen, Alycia A. | Partner | 10/10/18 | $925.00 | 0.60 | $201.60 | $120.96 | Strategy discussions re discovery |
| Degen, Alycia A. | Partner | 10/10/18 | $925.00 | 0.50 | $201.60 | $100.80 | Analysis and emails re USCIS administrative steps under preliminary injunction |
| Degen, Alycia A. | Partner | 10/10/18 | $925.00 | 0.60 | $201.60 | $120.96 | Review and provide comments on draft case management statement |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 10/11/18 | $750.00 | 2.30 | $201.60 | $463.68 | Call with ACLU and NDLON to discuss strategy for meet and confer with Defendants (0.9); meet and confer with Defendants re case management conference (1.1); call with M. Rupram re strategy for Ninth Circuit appeal (0.3) |
| Szczepanik, Cory D. | Associate | 10/11/18 | $750.00 | 0.90 | $201.60 | $181.44 | Draft outline for opposition to appeal of preliminary injunction |
| Trujillo, Lori C. | Associate | 10/11/18 | $785.00 | 1.40 | $201.60 | $282.24 | Review extension and termination notices for Honduras and Nepal |
| Trujillo, Lori C. | Associate | 10/11/18 | $785.00 | 1.00 | $201.60 | $201.60 | Review decision memos for Honduras |
| Akmal, Waqas A. | Associate | 10/11/18 | $495.00 | 0.80 | $201.60 | $161.28 | Call with Opposing Counsel, ACLU, and Sidley Team |
| Rupram, Mohindra | Associate | 10/11/18 | $495.00 | 4.20 | $201.60 | $846.72 | Review and analyze exemplar stays of PI in prep for opposition to defendants' motion stay pending appeal; draft outline of opposition to appeal to 9th Circuit |
| Guo, Ava X. | Associate | 10/11/18 | $785.00 | 2.80 | $201.60 | $564.48 | Participate in meet and confer teleconference with DOJ; review background documents related to PI |
| Commons, Sean A. | Partner | 10/11/18 | $975.00 | 1.10 | $975.00 | $1,072.50 | Team strategy conference re: discovery and appeal |
| Degen, Alycia A. | Partner | 10/11/18 | $925.00 | 1.90 | $201.60 | $383.04 | Prepare for and participate in call with defense counsel and strategy discussions re same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 10/12/18 | $750.00 | 3.40 | $201.60 | $685.44 | Attend to appellate strategy (0.2); research and draft anticipated timeline of appellate events in 9th Circuit and Supreme Court (2.4); call with ACLU re strategy for CMC statement (0.8) |
| Szczepanik, Cory D. | Associate | 10/12/18 | $750.00 | 2.80 | $201.60 | $564.48 | Continue to draft outline for opposition to appeal of preliminary injunction |
| Feng, Ethan | Associate | 10/12/18 | $495.00 | 0.50 | $201.60 | $100.80 | Draft summary of DPP objections in Neufeld and Kovarik's depositions |
| Ryan, Nicole M. | Counsel | 10/12/18 | $875.00 | 0.30 | $201.60 | $60.48 | Analysis and conferences with team regarding strategy following PI order |
| Commons, Sean A. | Partner | 10/12/18 | $975.00 | 0.70 | $975.00 | $682.50 | Continue to evaluate case and discovery strategy in light of recent conference with government |
| Degen, Alycia A. | Partner | 10/12/18 | $925.00 | 1.10 | $201.60 | $221.76 | Strategy discussions re administrative relief and appeal |
| Guo, Ava X. | Associate | 10/14/18 | $785.00 | 0.20 | $201.60 | $40.32 | Revise and edit email to team re work assignments; review summary of discovery; review notes of call with DOJ |
| Letten, Matthew J. | Associate | 10/15/18 | $750.00 | 1.40 | $201.60 | $282.24 | Participate in meet and confer (1); attend to discovery plan in light of same (.4) |
| Talai, Andrew B. | Associate | 10/15/18 | $750.00 | 1.70 | $201.60 | $342.72 | Call with Sidley, ACLU, and NDLON re internal strategy for CMC and stay of district court proceedings pending appeal (0.9); draft shell of answering brief for Ninth Circuit appeal (0.8) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Szczepanik, Cory D. | Associate | 10/15/18 | $750.00 | 4.80 | $201.60 | $967.68 | Continue to edit outline for opposition to appeal of preliminary injunction |
| Commons, Sean A. | Partner | 10/15/18 | $975.00 | 2.60 | $975.00 | $2,535.00 | Conferences with government and team re: appeal and discovery (2.1); attend to multiple emails re: same (.5) |
| Talai, Andrew B. | Associate | 10/16/18 | $750.00 | 2.40 | $201.60 | $483.84 | Meet and confer with Defendants re stay of district court proceedings (0.9); revise and draft email to Defendants re agreement to stay district court proceedings (0.5); draft outline re jurisdictional issues for appellate brief (1.0) |
| Szczepanik, Cory D. | Associate | 10/16/18 | $750.00 | 3.10 | $201.60 | $624.96 | Additional edits to draft outline for opposition to appeal of preliminary injunction |
| Guo, Ava X. | Associate | 10/16/18 | $785.00 | 0.60 | $201.60 | $120.96 | Participate in meet and confer teleconference with DOJ |
| Ryan, Nicole M. | Counsel | 10/16/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attention to post-PI order proceedings |
| Commons, Sean A. | Partner | 10/16/18 | $975.00 | 0.60 | $975.00 | $585.00 | Multiple conferences and emails re: settlement strategy |
| Degen, Alycia A. | Partner | 10/16/18 | $925.00 | 0.40 | $201.60 | $80.64 | Emails re administrative relief and stay |
| Trujillo, Lori C. | Associate | 10/17/18 | $785.00 | 0.20 | $201.60 | $40.32 | Review Sessions' remarks on TPS |
| Commons, Sean A. | Partner | 10/17/18 | $975.00 | 1.00 | $975.00 | $975.00 | Conference and emails with team re: potential negotiated stay |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 10/17/18 | $925.00 | 0.30 | $201.60 | $60.48 | Emails re administrative relief and stay |
| Talai, Andrew B. | Associate | 10/18/18 | $750.00 | 1.20 | $201.60 | $241.92 | Call with ACLU and NDLON re agreement to stay district court proceedings pending appeal (0.6); review and revise stipulation to extend time to file CMC statement and to continue CMC hearing (0.6) |
| Farfel, Amanda | Associate | 10/18/18 | $835.00 | 4.20 | $201.60 | $846.72 | Preliminary injunction emergency research and appellate brief research |
| Commons, Sean A. | Partner | 10/18/18 | $975.00 | 1.10 | $975.00 | $1,072.50 | Multiple conferences and emails re: strategy of whether to accept stay and negotiations re: same |
| Degen, Alycia A. | Partner | 10/18/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re extension and stay relief |
| Talai, Andrew B. | Associate | 10/19/18 | $750.00 | 1.20 | $201.60 | $241.92 | Meet and confer re agreement to stay district court proceedings pending |
| Trujillo, Lori C. | Associate | 10/19/18 | $785.00 | 0.30 | $201.60 | $60.48 | Attend to emails re stay issue |
| Talai, Andrew B. | Associate | 10/21/18 | $750.00 | 4.80 | $201.60 | $967.68 | Review Defendants' privilege logs for confidentiality designations or personally identifiable information (0.8); draft and revise outline of answering brief for Ninth Circuit appeal (4.0) |
| Talai, Andrew B. | Associate | 10/22/18 | $750.00 | 3.30 | $201.60 | $665.28 | Revise outline re Ninth Circuit brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 10/22/18 | $925.00 | 0.70 | $201.60 | $141.12 | Analysis and emails re stay relief |
| Talai, Andrew B. | Associate | 10/23/18 | $750.00 | 3.40 | $201.60 | $685.44 | Standing call with ACLU and NDLON re TPS litigation (1.2); meet and confer with Defendants re stay of district court proceedings (0.4); call with SIdley team re outline of appellate brief (1.8) |
| Rowe, Katelyn N. | Associate | 10/23/18 | $495.00 | 0.50 | $201.60 | $100.80 | Analyze and review appeal brief outline |
| Commons, Sean A. | Partner | 10/23/18 | $975.00 | 1.20 | $975.00 | $1,170.00 | Group strategy call re: proposed agreement to stay of litigation pending appeal (1); multiple emails re: same (.2) |
| Degen, Alycia A. | Partner | 10/23/18 | $925.00 | 0.90 | $201.60 | $181.44 | Emails and analysis re preliminary injunction and stay proposal |
| Talai, Andrew B. | Associate | 10/24/18 | $750.00 | 1.80 | $201.60 | $362.88 | Review stipulation to stay district court proceedings pending appeal (0.5); revise outline of appellate brief (1.3) |
| Light, Matt | Associate | 10/24/18 | $785.00 | 0.30 | $201.60 | $60.48 | Review Defendants' status report |
| Commons, Sean A. | Partner | 10/24/18 | $975.00 | 0.20 | $975.00 | $195.00 | Attend to multiple emails re: potential stay of District Court proceedings pending appeal |
| Degen, Alycia A. | Partner | 10/24/18 | $925.00 | 0.70 | $201.60 | $141.12 | Edit stipulation re stay and emails and call re same |
| Talai, Andrew B. | Associate | 10/25/18 | $750.00 | 2.80 | $201.60 | $564.48 | Review and revise stipulation to stay district court proceedings pending |
| Commons, Sean A. | Partner | 10/25/18 | $975.00 | 0.10 | $975.00 | $97.50 | Multiple emails with team re: potential stay pending appeal |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 10/25/18 | $925.00 | 0.50 | $201.60 | $100.80 | Prepare and participate in media call |
| Degen, Alycia A. | Partner | 10/25/18 | $925.00 | 1.30 | $201.60 | $262.08 | Edit and strategy discussions re stipulation re stay |
| Szczepanik, Cory D. | Associate | 10/26/18 | $750.00 | 3.50 | $201.60 | $705.60 | Research law regarding jurisdiction |
| Degen, Alycia A. | Partner | 10/26/18 | $925.00 | 0.50 | $201.60 | $100.80 | Emails re stay and implementation of preliminary injunction |
| Szczepanik, Cory D. | Associate | 10/29/18 | $750.00 | 1.20 | $201.60 | $241.92 | Research law regarding jurisdiction |
| Talai, Andrew B. | Associate | 10/30/18 | $750.00 | 4.20 | $201.60 | $846.72 | Standing call re TPS litigation with ACLU and NDLON (1.0); revise outline of Ninth Circuit brief (3.2) |
| Commons, Sean A. | Partner | 10/30/18 | $975.00 | 0.30 | $975.00 | $292.50 | Attend to appellate strategy |
| Degen, Alycia A. | Partner | 10/30/18 | $925.00 | 1.20 | $201.60 | $241.92 | Strategy discussions re appeal and other outstanding issues and emails re same |
| Talai, Andrew B. | Associate | 10/31/18 | $750.00 | 3.20 | $201.60 | $645.12 | Revise outline of Ninth Circuit brief (1.2); research re rational basis review standard articulated in Trump v Hawaii |
| Talai, Andrew B. | Associate | 11/2/18 | $750.00 | 0.90 | $201.60 | $181.44 | Call with Judge's CRD and draft stipulation re vacating CMC statement |
| Commons, Sean A. | Partner | 11/2/18 | $975.00 | 0.20 | $975.00 | $195.00 | Attend to multiple emails re: case strategy |
| Degen, Alycia A. | Partner | 11/2/18 | $925.00 | 0.10 | $201.60 | $20.16 | Address outstanding CMC date |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Akmal, Waqas A. | Associate | 11/5/18 | $495.00 | 1.10 | $201.60 | $221.76 | Review Nepal and Honduras memos |
| Ryan, Nicole M. | Counsel | 11/5/18 | $875.00 | 0.20 | $201.60 | $40.32 | Attend to case development and strategy |
| Akmal, Waqas A. | Associate | 11/6/18 | $495.00 | 2.30 | $201.60 | $463.68 | Evaluate status of Nepal and Honduras lawsuit (0.7); review documents relating to Nepal and Honduras to identify documents relevant to the APA claim |
| Commons, Sean A. | Partner | 11/6/18 | $975.00 | 0.10 | $975.00 | $97.50 | Multiple emails re: strategy for additional TPS not covered by |
| Akmal, Waqas A. | Associate | 11/7/18 | $495.00 | 1.20 | $201.60 | $241.92 | Review documents relating to Nepal and Honduras to identify documents relevant to APA claim |
| Szczepanik, Cory D. | Associate | 11/8/18 | $750.00 | 3.90 | $201.60 | $786.24 | Analyze government production for relevance to Honduras |
| Angood, Dana R. | Associate | 11/8/18 | $675.00 | 0.70 | $201.60 | $141.12 | Review Honduras-related documents for responsiveness |
| Farfel, Amanda | Associate | 11/8/18 | $835.00 | 1.10 | $201.60 | $221.76 | Review and analyze government production |
| Commons, Sean A. | Partner | 11/8/18 | $975.00 | 0.10 | $975.00 | $97.50 | Emails with team re: potential related action |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 11/9/18 | $750.00 | 4.80 | $201.60 | $967.68 | Draft confidentiality agreement (0.9); review Ninth Circuit decision in Regents (1.4); meeting with A. Degen and S. Commons re filing complaint re Nepal and Honduras (0.5); meeting with Sidley, ACLU, and NDLON teams re filing complaint re Nepal and Honduras (2.0) |
| Angood, Dana R. | Associate | 11/9/18 | $675.00 | 4.30 | $201.60 | $866.88 | Review Honduras-related documents for responsiveness |
| Ryan, Nicole M. | Counsel | 11/9/18 | $875.00 | 0.70 | $201.60 | $141.12 | Attend team meeting regarding strategy issues |
| Commons, Sean A. | Partner | 11/9/18 | $975.00 | 1.40 | $975.00 | $1,365.00 | Team conference re: case strategy (.9); follow-up and outline re next steps to implement strategy (.5) |
| Degen, Alycia A. | Partner | 11/9/18 | $925.00 | 1.80 | $201.60 | $362.88 | Strategy discussions and analysis re: Honduras and Nepal |
| Talai, Andrew B. | Associate | 11/13/18 | $750.00 | 1.70 | $201.60 | $342.72 | Call with Sidley, ACLU, and NDLON re Ninth Circuit appeal (1.0); outline next steps in light of recent developments as well as appellate brief (0.7) |
| Degen, Alycia A. | Partner | 11/14/18 | $925.00 | 0.20 | $201.60 | $40.32 | Emails re: discovery issues |
| Talai, Andrew B. | Associate | 11/15/18 | $750.00 | 0.60 | $201.60 | $120.96 | Revise confidentiality agreement |
| Rupram, Mohindra | Associate | 11/15/18 | $495.00 | 1.70 | $201.60 | $342.72 | Review and analyze equal protection and APA arguments for Nepal |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 11/15/18 | $975.00 | 0.40 | $975.00 | $390.00 | Edits and comment on draft confidentiality agreement for student |
| Degen, Alycia A. | Partner | 11/15/18 | $925.00 | 0.10 | $201.60 | $20.16 | Edit confidentiality agreement |
| Talai, Andrew B. | Associate | 11/16/18 | $750.00 | 0.70 | $201.60 | $141.12 | Revise confidentiality agreement (0.10); identify research projects for appellate team (0.6) |
| Rowe, Katelyn N. | Associate | 11/16/18 | $495.00 | 0.10 | $201.60 | $20.16 | Analyze and review appeal brief outline |
| Talai, Andrew B. | Associate | 11/27/18 | $750.00 | 0.30 | $201.60 | $60.48 | Call re drafting fact section for appellate brief |
| Farfel, Amanda | Associate | 11/28/18 | $835.00 | 1.60 | $201.60 | $322.56 | Review dockets and update TPS case tracking chart (1.2); Review and analyze court orders in Saget v. Trump (0.4) |
| Light, Matt | Associate | 11/28/18 | $785.00 | 0.60 | $201.60 | $120.96 | Analyze opinion denying motion to dismiss in Casa de Maryland v. Trump |
| Talai, Andrew B. | Associate | 11/29/18 | $750.00 | 1.80 | $201.60 | $362.88 | Review government's opening brief in Ninth Circuit appeal (1.5); draft task list of research projects in light of same (0.3) |
| Talai, Andrew B. | Associate | 11/30/18 | $750.00 | 1.80 | $201.60 | $362.88 | Standing call with Sidley, ACLU, and NDLON teams |
| Rupram, Mohindra | Associate | 11/30/18 | $495.00 | 2.70 | $201.60 | $544.32 | Create outline of facts section for appellate brief |
| Rupram, Mohindra | Associate | 11/30/18 | $495.00 | 3.10 | $201.60 | $624.96 | Review and analyze government's opening brief |
| Ryan, Nicole M. | Counsel | 11/30/18 | $875.00 | 0.70 | $201.60 | $141.12 | Review and analysis of government's appeal brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ryan, Nicole M. | Counsel | 11/30/18 | $875.00 | 1.00 | $201.60 | $201.60 | Attend team meeting regarding response to appeal brief and other case |
| Talai, Andrew B. | Associate | 12/1/18 | $750.00 | 1.40 | $201.60 | $282.24 | Revise list of research projects relating to sections of appellate brief |
| Talai, Andrew B. | Associate | 12/2/18 | $750.00 | 2.20 | $201.60 | $443.52 | Revise outline for Ninth Circuit brief |
| Rupram, Mohindra | Associate | 12/2/18 | $495.00 | 5.10 | $201.60 | $1,028.16 | Draft outline of facts section for appellate brief before Ninth Circuit |
| Rowe, Katelyn N. | Associate | 12/3/18 | $495.00 | 0.20 | $201.60 | $40.32 | Draft fact chronology of President Trump's racist statements for use in ninth circuit opposition brief |
| Talai, Andrew B. | Associate | 12/4/18 | $750.00 | 0.70 | $201.60 | $141.12 | Revise research task list and deadline (0.2); standing call with Sidley, ACLU, and NDLON (0.5) |
| Szczepanik, Cory D. | Associate | 12/4/18 | $750.00 | 0.30 | $201.60 | $60.48 | Research law regarding jurisdiction |
| Rowe, Katelyn N. | Associate | 12/4/18 | $495.00 | 1.80 | $201.60 | $362.88 | Revise draft raft fact chronology of President Trump's racist statements for use in ninth circuit opposition brief |
| Ryan, Nicole M. | Counsel | 12/4/18 | $875.00 | 0.30 | $201.60 | $60.48 | Attend team meeting |
| Commons, Sean A. | Partner | 12/4/18 | $975.00 | 0.10 | $975.00 | $97.50 | Participate in team strategy conference |
| Talai, Andrew B. | Associate | 12/5/18 | $750.00 | 0.70 | $201.60 | $141.12 | Revise outline of fact section for appellate brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Trujillo, Lori C. | Associate | 12/5/18 | $785.00 | 0.30 | $201.60 | $60.48 | Review article re diplomat resisting Trump immigration policy for potential new evidence |
| Angood, Dana R. | Associate | 12/10/18 | $675.00 | 1.70 | $201.60 | $342.72 | Conduct legal research relating to jurisdictional and statutory interpretation issues |
| Angood, Dana R. | Associate | 12/11/18 | $675.00 | 3.80 | $201.60 | $766.08 | Conduct legal research relating to jurisdictional and statutory interpretation issues |
| Rupram, Mohindra | Associate | 12/11/18 | $495.00 | 2.30 | $201.60 | $463.68 | Draft outline for extra record evidence component of appellate brief |
| Angood, Dana R. | Associate | 12/14/18 | $675.00 | 2.30 | $201.60 | $463.68 | Conduct legal research relating to jurisdictional and statutory interpretation issues |
| Rupram, Mohindra | Associate | 12/14/18 | $495.00 | 2.20 | $201.60 | $443.52 | Review and analyze decision in Saget case for arguments relevant to appellate |
| Szczepanik, Cory D. | Associate | 12/16/18 | $750.00 | 0.60 | $201.60 | $120.96 | Research law regarding jurisdiction |
| Talai, Andrew B. | Associate | 12/17/18 | $750.00 | 0.30 | $201.60 | $60.48 | Call re research update for Ninth Circuit brief |
| Szczepanik, Cory D. | Associate | 12/17/18 | $750.00 | 2.00 | $201.60 | $403.20 | Research law regarding jurisdiction |
| Angood, Dana R. | Associate | 12/17/18 | $675.00 | 0.40 | $201.60 | $80.64 | Conduct legal research relating to jurisdictional and statutory interpretation issues |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 12/17/18 | $495.00 | 0.50 | $201.60 | $100.80 | Review and analyze prior filings relevant to preparation of extra record section of appellate brief |
| Talai, Andrew B. | Associate | 12/18/18 | $750.00 | 0.60 | $201.60 | $120.96 | Strategy call with ACLU and NDLON |
| Szczepanik, Cory D. | Associate | 12/18/18 | $750.00 | 0.20 | $201.60 | $40.32 | Research law regarding jurisdiction |
| Angood, Dana R. | Associate | 12/18/18 | $675.00 | 0.20 | $201.60 | $40.32 | Conduct legal research relating to jurisdictional and statutory interpretation issues |
| Degen, Alycia A. | Partner | 12/18/18 | $925.00 | 0.50 | $201.60 | $100.80 | Participate in status/strategy call |
| Angood, Dana R. | Associate | 12/19/18 | $675.00 | 4.20 | $201.60 | $846.72 | Conduct legal research relating to jurisdictional and statutory interpretation issues |
| Angood, Dana R. | Associate | 12/20/18 | $675.00 | 1.50 | $201.60 | $302.40 | Conduct legal research relating to jurisdictional and statutory interpretation issues |
| Guo, Ava X. | Associate | 12/20/18 | $785.00 | 0.50 | $201.60 | $100.80 | Participate in teleconference with A. Degen re new case for Honduras and |
| Degen, Alycia A. | Partner | 12/20/18 | $925.00 | 0.70 | $201.60 | $141.12 | Strategy discussions and analysis re Honduras and Nepal complaint |
| Szczepanik, Cory D. | Associate | 12/21/18 | $750.00 | 2.20 | $201.60 | $443.52 | Research law regarding jurisdiction |
| Trujillo, Lori C. | Associate | 12/21/18 | $785.00 | 0.40 | $201.60 | $80.64 | Review articles related to case to identify potential new sources of |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 12/21/18 | $495.00 | 1.20 | $201.60 | $241.92 | Review and analyze case law re flawed legal rationales as a basis for an APA violation |
| Degen, Alycia A. | Partner | 12/21/18 | $925.00 | 1.30 | $201.60 | $262.08 | Strategy discussions and analysis re Honduras and Nepal complaint |
| Commons, Sean A. | Partner | 12/22/18 | $975.00 | 0.10 | $975.00 | $97.50 | Attend to multiple emails re: strategy for coordinating with related actions |
| Talai, Andrew B. | Associate | 12/23/18 | $750.00 | 4.70 | $201.60 | $947.52 | Research re APA violations based on implied change in policy |
| Angood, Dana R. | Associate | 12/27/18 | $675.00 | 0.90 | $201.60 | $181.44 | Conduct legal research relating to jurisdictional and statutory interpretation issues |
| Guo, Ava X. | Associate | 12/27/18 | $785.00 | 3.80 | $201.60 | $766.08 | Review and analyze documents related to Honduras and Nepal |
| Ryan, Nicole M. | Counsel | 12/27/18 | $875.00 | 0.10 | $201.60 | $20.16 | Conferences with team regarding case development |
| Angood, Dana R. | Associate | 12/28/18 | $675.00 | 0.70 | $201.60 | $141.12 | Conduct legal research relating to jurisdictional and statutory interpretation issues |
| Rowe, Katelyn N. | Associate | 12/28/18 | $495.00 | 2.10 | $201.60 | $423.36 | Research Arlington Heights analysis in prior Muslim ban and DACA briefing |
| Akmal, Waqas A. | Associate | 12/29/18 | $495.00 | 2.10 | $201.60 | $423.36 | Research and review cases re "fact based" rational basis review for appellate |
| Talai, Andrew B. | Associate | 12/30/18 | $750.00 | 1.80 | $201.60 | $362.88 | Draft jurisdictional statement, statement of issues, standard of review and conclusion for Ninth Circuit brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 12/31/18 | $750.00 | 2.70 | $201.60 | $544.32 | Draft statement of facts and procedural history |
| Angood, Dana R. | Associate | 12/31/18 | $675.00 | 3.40 | $201.60 | $685.44 | Draft memo regarding legal research relating to jurisdictional and statutory interpretation issues |
| Akmal, Waqas A. | Associate | 12/31/18 | $495.00 | 1.70 | $201.60 | $342.72 | Research and review cases, secondary sources, and treatises re "fact based" rational basis review for appellate |
| Rupram, Mohindra | Associate | 12/31/18 | $495.00 | 0.30 | $201.60 | $60.48 | Review and analyze research findings regarding the phrase "arise under" |
| Rupram, Mohindra | Associate | 12/31/18 | $495.00 | 7.30 | $201.60 | $1,471.68 | Review and analyze case law regarding the use of extra record evidence in administrative law claims |
| Rowe, Katelyn N. | Associate | 12/31/18 | $495.00 | 1.20 | $201.60 | $241.92 | Analyze and review outline of equal protection argument for appeal brief |
| Akmal, Waqas A. | Associate | 1/1/19 | $635.00 | 1.20 | $205.25 | $246.30 | Research and review cases, secondary sources, and treatises re "fact based" rational basis review for appellate |
| Rupram, Mohindra | Associate | 1/2/19 | $635.00 | 8.20 | $205.25 | $1,683.05 | Draft section of appellate brief re: extra record evidence in administrative law |
| Akmal, Waqas A. | Associate | 1/3/19 | $635.00 | 1.80 | $205.25 | $369.45 | Research and review cases, secondary sources, and treatises re "fact based" rational basis review for appellate |
| Rupram, Mohindra | Associate | 1/3/19 | $635.00 | 2.30 | $205.25 | $472.08 | Review and analyze revised outline of facts section |
| Rupram, Mohindra | Associate | 1/3/19 | $635.00 | 2.70 | $205.25 | $554.18 | Revise section of appellate brief re extra record evidence |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 1/3/19 | $635.00 | 6.30 | $205.25 | $1,293.08 | Research Arlington Heights factors analysis in prior ninth circuit and supreme court briefing (3.0); outline argument for equal protection argument |
| Commons, Sean A. | Partner | 1/3/19 | $1,025.00 | 0.50 | $1,025.00 | $512.50 | Confer with team re: strategy for related TPS action |
| Talai, Andrew B. | Associate | 1/4/19 | $830.00 | 2.90 | $205.25 | $595.23 | Call with A. Guo and M. Rupram re Honduras and Nepal complaint (0.4); revise extra-record evidence section of Ninth Circuit brief (0.8); revise APA section of Ninth Circuit brief (1.7) |
| Rowe, Katelyn N. | Associate | 1/4/19 | $635.00 | 5.60 | $205.25 | $1,149.40 | Draft equal protection argument section for appeal brief |
| Farfel, Amanda | Associate | 1/4/19 | $890.00 | 3.00 | $205.25 | $615.75 | Research and draft summary of legislative history to support arguments in answering brief to 9th Circuit |
| Talai, Andrew B. | Associate | 1/5/19 | $830.00 | 3.80 | $205.25 | $779.95 | Research for jurisdiction section of Ninth Circuit brief |
| Akmal, Waqas A. | Associate | 1/5/19 | $635.00 | 2.10 | $205.25 | $431.03 | Research and review cases, secondary sources, and treatises re "fact based" rational basis review for appellate |
| Rowe, Katelyn N. | Associate | 1/5/19 | $635.00 | 5.10 | $205.25 | $1,046.78 | Draft equal protection argument section for appeal brief |
| Rupram, Mohindra | Associate | 1/6/19 | $635.00 | 4.20 | $205.25 | $862.05 | Revise section of appellate brief re: extra record evidence |
| Rowe, Katelyn N. | Associate | 1/6/19 | $635.00 | 4.80 | $205.25 | $985.20 | Draft equal protection argument section for appeal brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 1/7/19 | $830.00 | 4.20 | $205.25 | $862.05 | Revise extra-record evidence section of Ninth Circuit brief |
| Akmal, Waqas A. | Associate | 1/7/19 | $635.00 | 1.90 | $205.25 | $389.98 | Research and review cases, secondary sources, and treatises re "fact based" rational basis review for appellate briefing and draft email summary to K. |
| Rupram, Mohindra | Associate | 1/7/19 | $635.00 | 2.10 | $205.25 | $431.03 | Revise section of appellate brief re: extra record evidence |
| Rowe, Katelyn N. | Associate | 1/7/19 | $635.00 | 8.40 | $205.25 | $1,724.10 | Draft equal protection argument for appeal brief |
| Farfel, Amanda | Associate | 1/7/19 | $890.00 | 4.00 | $205.25 | $821.00 | Research and draft summary of legislative history to support arguments in answering brief to 9th Circuit. |
| Talai, Andrew B. | Associate | 1/8/19 | $830.00 | 2.20 | $205.25 | $451.55 | Revise extra-record evidence section of Ninth Circuit brief (1.1); call with ACLU and NDLON re Ninth Circuit |
| Akmal, Waqas A. | Associate | 1/8/19 | $635.00 | 0.80 | $205.25 | $164.20 | Research and review cases, secondary sources, and treatises re "fact based" rational basis review for appellate |
| Rupram, Mohindra | Associate | 1/8/19 | $635.00 | 2.60 | $205.25 | $533.65 | Review and analyze A. Cox article re: immigration law for legislative intent on constraints to executive discretion |
| Commons, Sean A. | Partner | 1/8/19 | $1,025.00 | 1.00 | $1,025.00 | $1,025.00 | Participate in team strategy meeting re: appeal and supplementing record |
| Talai, Andrew B. | Associate | 1/9/19 | $830.00 | 6.10 | $205.25 | $1,252.03 | Revise extra-record evidence section of Ninth Circuit brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rupram, Mohindra | Associate | 1/9/19 | $635.00 | 3.30 | $205.25 | $677.33 | Review and analyze legislative history for legislative intent on constraints to executive discretion |
| Rowe, Katelyn N. | Associate | 1/9/19 | $635.00 | 8.40 | $205.25 | $1,724.10 | Draft facts section for appeal brief, including summary of available evidence |
| Commons, Sean A. | Partner | 1/9/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Evaluate potentially supplementing appellate record |
| Talai, Andrew B. | Associate | 1/10/19 | $830.00 | 2.90 | $205.25 | $595.23 | Revise nationwide injunction section of Ninth Circuit brief |
| Rupram, Mohindra | Associate | 1/10/19 | $635.00 | 3.10 | $205.25 | $636.28 | Draft section of apellate brief re background facts |
| Rowe, Katelyn N. | Associate | 1/10/19 | $635.00 | 1.10 | $205.25 | $225.78 | Draft facts section of appeal brief |
| Farfel, Amanda | Associate | 1/10/19 | $890.00 | 2.10 | $205.25 | $431.03 | Research and analyze legislative history for answering brief to 9th Circuit. |
| Farfel, Amanda | Associate | 1/10/19 | $890.00 | 1.70 | $205.25 | $348.93 | Draft summary of key supporting quotes from legislative history for answering brief to 9th Circuit |
| Talai, Andrew B. | Associate | 1/11/19 | $830.00 | 7.10 | $205.25 | $1,457.28 | Revise draft of Ninth Circuit brief |
| Rupram, Mohindra | Associate | 1/11/19 | $635.00 | 2.10 | $205.25 | $431.03 | Draft section of appellate brief related to facts |
| Rowe, Katelyn N. | Associate | 1/11/19 | $635.00 | 7.40 | $205.25 | $1,518.85 | Continue to revise discussion of evidence in appeal brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Farfel, Amanda | Associate | 1/11/19 | $890.00 | 4.00 | $205.25 | $821.00 | Continue and follow-up research and analysis of legislative history for answering brief to 9th Circuit (2.9); Draft summary of key supporting quotes from legislative history for answering brief to 9th Circuit (1.1) |
| Rupram, Mohindra | Associate | 1/12/19 | $635.00 | 1.90 | $205.25 | $389.98 | Draft section of appellate brief related to facts |
| Rowe, Katelyn N. | Associate | 1/12/19 | $635.00 | 5.10 | $205.25 | $1,046.78 | Edit background sections for appeal brief |
| Talai, Andrew B. | Associate | 1/13/19 | $830.00 | 3.50 | $205.25 | $718.38 | Revise facts section of Ninth Circuit brief |
| Rupram, Mohindra | Associate | 1/13/19 | $635.00 | 2.30 | $205.25 | $472.08 | Revise section of appellate brief related to facts |
| Rowe, Katelyn N. | Associate | 1/13/19 | $635.00 | 1.00 | $205.25 | $205.25 | Additional edits to summary of factual record for appeal brief |
| Commons, Sean A. | Partner | 1/13/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Emails with team re: appellate briefing |
| Degen, Alycia A. | Partner | 1/13/19 | $1,000.00 | 0.30 | $205.25 | $61.58 | TPS Review emails re trial and status in related cases |
| Talai, Andrew B. | Associate | 1/14/19 | $830.00 | 3.20 | $205.25 | $656.80 | Revise facts section of Ninth Circuit brief |
| Rowe, Katelyn N. | Associate | 1/14/19 | $635.00 | 3.80 | $205.25 | $779.95 | Revise facts section of appeal brief |
| Farfel, Amanda | Associate | 1/14/19 | $890.00 | 1.00 | $205.25 | $205.25 | Research and analyze legislative history for answering brief to 9th Circuit. |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 1/14/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Attend to team emails re: appeal |
| Talai, Andrew B. | Associate | 1/15/19 | $830.00 | 0.80 | $205.25 | $164.20 | Call with appellate team re revisions to Ninth Circuit brief |
| Rowe, Katelyn N. | Associate | 1/15/19 | $635.00 | 0.80 | $205.25 | $164.20 | Analyze and review outline of amicus brief (0.2); draft comments re amicus brief outline (0.6) |
| Degen, Alycia A. | Partner | 1/15/19 | $1,000.00 | 1.00 | $205.25 | $205.25 | Strategy discussions re appeal |
| Degen, Alycia A. | Partner | 1/15/19 | $1,000.00 | 0.30 | $205.25 | $61.58 | Emails re potential violations of the preliminary injunction |
| Rupram, Mohindra | Associate | 1/16/19 | $635.00 | 5.00 | $205.25 | $1,026.25 | Review and analyze deposition transcripts from Saget case for purposes of supplementing the appellate record |
| Degen, Alycia A. | Partner | 1/16/19 | $1,000.00 | 0.50 | $205.25 | $102.63 | Emails and analysis re appellate arguments |
| Commons, Sean A. | Partner | 1/17/19 | $1,025.00 | 0.60 | $1,025.00 | $615.00 | Attend to appellate briefing and strategy |
| Degen, Alycia A. | Partner | 1/17/19 | $1,000.00 | 0.50 | $205.25 | $102.63 | Analysis and emails re appellate brief |
| Degen, Alycia A. | Partner | 1/19/19 | $1,000.00 | 2.00 | $205.25 | $410.50 | Analysis and edit appellate brief |
| Commons, Sean A. | Partner | 1/20/19 | $1,025.00 | 0.70 | $1,025.00 | $717.50 | Attend to emails re: appeal and current draft of brief |
| Degen, Alycia A. | Partner | 1/20/19 | $1,000.00 | 6.50 | $205.25 | $1,334.13 | Analysis and edit appellate brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 1/21/19 | $1,000.00 | 5.10 | $205.25 | $1,046.78 | Edit appellate brief and strategy discussions re same |
| Talai, Andrew B. | Associate | 1/22/19 | $830.00 | 5.80 | $205.25 | $1,190.45 | Call with ACLU and NDLON re Ninth Circuit brief (0.7); revise Ninth Circuit brief (5.1) |
| Rupram, Mohindra | Associate | 1/22/19 | $635.00 | 0.60 | $205.25 | $123.15 | Revise appellate brief |
| Rowe, Katelyn N. | Associate | 1/22/19 | $635.00 | 2.20 | $205.25 | $451.55 | Revise appeal brief |
| Commons, Sean A. | Partner | 1/22/19 | $1,025.00 | 0.40 | $1,025.00 | $410.00 | Review draft appellate brief and begin to prepare comments on same |
| Commons, Sean A. | Partner | 1/22/19 | $1,025.00 | 0.90 | $1,025.00 | $922.50 | Participate in team strategy conference |
| Degen, Alycia A. | Partner | 1/22/19 | $1,000.00 | 0.30 | $205.25 | $61.58 | Analysis and emails re potential plaintiffs re Nepal Honduras case |
| Commons, Sean A. | Partner | 1/23/19 | $1,025.00 | 4.20 | $1,025.00 | $4,305.00 | Revise appellate brief, including factual background section |
| Degen, Alycia A. | Partner | 1/23/19 | $1,000.00 | 0.50 | $205.25 | $102.63 | Emails re appellate brief |
| Commons, Sean A. | Partner | 1/24/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Attend to appellate brief |
| Talai, Andrew B. | Associate | 1/25/19 | $830.00 | 0.50 | $205.25 | $102.63 | Revise Ninth Circuit brief |
| Rowe, Katelyn N. | Associate | 1/25/19 | $635.00 | 0.30 | $205.25 | $61.58 | Analyze and review draft appeal brief |
| Commons, Sean A. | Partner | 1/25/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Attend to appellate briefing, including evidence to support same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 1/26/19 | $830.00 | 6.10 | $205.25 | $1,252.03 | Revise Ninth Circuit brief |
| Commons, Sean A. | Partner | 1/26/19 | $1,025.00 | 2.60 | $1,025.00 | $2,665.00 | Revise draft appellate brief, including summary of argument |
| Talai, Andrew B. | Associate | 1/27/19 | $830.00 | 2.00 | $205.25 | $410.50 | Revise draft introduction to Ninth Circuit brief |
| Rupram, Mohindra | Associate | 1/27/19 | $635.00 | 3.20 | $205.25 | $656.80 | Draft introduction of appellate brief |
| Commons, Sean A. | Partner | 1/27/19 | $1,025.00 | 2.90 | $1,025.00 | $2,972.50 | Revise draft appellate brief, including APA and EP arguments, as well as introduction and summary of argument |
| Talai, Andrew B. | Associate | 1/28/19 | $830.00 | 0.90 | $205.25 | $184.73 | Meeting with S. Commons re strategy for appellate brief, and revisions to same |
| Commons, Sean A. | Partner | 1/28/19 | $1,025.00 | 0.80 | $1,025.00 | $820.00 | Revise responsive appellate brief |
| Degen, Alycia A. | Partner | 1/28/19 | $1,000.00 | 0.50 | $205.25 | $102.63 | Emails re appeal |
| Talai, Andrew B. | Associate | 1/29/19 | $830.00 | 0.50 | $205.25 | $102.63 | Revise Ninth Circuit brief |
| Akmal, Waqas A. | Associate | 1/29/19 | $635.00 | 1.90 | $205.25 | $389.98 | Review and comment on Ninth Circuit brief |
| Rupram, Mohindra | Associate | 1/29/19 | $635.00 | 5.70 | $205.25 | $1,169.93 | Revise appellate brief in prep for filing |
| Rowe, Katelyn N. | Associate | 1/29/19 | $635.00 | 1.00 | $205.25 | $205.25 | Assist with identifying record support for appeal brief |
| Commons, Sean A. | Partner | 1/29/19 | $1,025.00 | 0.20 | $1,025.00 | $205.00 | Comment on latest draft of appellate brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 1/29/19 | $1,000.00 | 0.30 | $205.25 | $61.58 | Emails re appellate brief |
| Talai, Andrew B. | Associate | 1/30/19 | $830.00 | 3.50 | $205.25 | $718.38 | Revise Ninth Circuit brief |
| Akmal, Waqas A. | Associate | 1/30/19 | $635.00 | 1.40 | $205.25 | $287.35 | Assist with edits to Ninth Circuit brief |
| Rupram, Mohindra | Associate | 1/30/19 | $635.00 | 7.30 | $205.25 | $1,498.33 | Revise appellate brief in prep for filing |
| Rowe, Katelyn N. | Associate | 1/30/19 | $635.00 | 3.80 | $205.25 | $779.95 | Revise appeal brief |
| Commons, Sean A. | Partner | 1/30/19 | $1,025.00 | 0.20 | $1,025.00 | $205.00 | Comment on revised draft of appellate brief |
| Talai, Andrew B. | Associate | 1/31/19 | $830.00 | 8.70 | $205.25 | $1,785.68 | Revise Ninth Circuit brief |
| Rupram, Mohindra | Associate | 1/31/19 | $635.00 | 6.90 | $205.25 | $1,416.23 | Revise appellate brief in prep for filing |
| Rowe, Katelyn N. | Associate | 1/31/19 | $635.00 | 12.10 | $205.25 | $2,483.53 | Revise appeal brief, including to incoporate additional support |
| Commons, Sean A. | Partner | 1/31/19 | $1,025.00 | 5.70 | $1,025.00 | $5,842.50 | Edit, revise and help finalize responsive appellate brief |
| Talai, Andrew B. | Associate | 2/4/19 | $830.00 | 0.80 | $205.25 | $164.20 | Review amicus briefs in Ninth Circuit appeal |
| Talai, Andrew B. | Associate | 2/5/19 | $830.00 | 2.20 | $205.25 | $451.55 | Call with A. Guo re discovery (0.4); review amicus briefs in Ninth Circuit appeal to assess strategy in light of same |
| Rowe, Katelyn N. | Associate | 2/5/19 | $635.00 | 1.30 | $205.25 | $266.83 | Analyze and review amicus briefs for edits and comments |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 2/6/19 | $1,025.00 | 0.50 | $1,025.00 | $512.50 | Confer with team re: draft discovery re Nepal and Honduras |
| Talai, Andrew B. | Associate | 2/11/19 | $830.00 | 0.60 | $205.25 | $123.15 | Revise administrative motion re relation of cases |
| Commons, Sean A. | Partner | 2/14/19 | $1,025.00 | 0.30 | $1,025.00 | $307.50 | Multiple emails re: discovery strategy |
| Talai, Andrew B. | Associate | 2/21/19 | $830.00 | 0.60 | $205.25 | $123.15 | Review Appellant's reply brief |
| Degen, Alycia A. | Partner | 2/21/19 | $1,000.00 | 0.20 | $205.25 | $41.05 | Emails re possible sur-reply |
| Commons, Sean A. | Partner | 2/25/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Multiple emails re: discovery |
| Talai, Andrew B. | Associate | 2/27/19 | $830.00 | 1.60 | $205.25 | $328.40 | Revise sur-reply re Ninth Circuit brief |
| Commons, Sean A. | Partner | 2/27/19 | $1,025.00 | 0.30 | $1,025.00 | $307.50 | Multiple conference and emails re: potential sur-reply |
| Talai, Andrew B. | Associate | 2/28/19 | $830.00 | 0.50 | $205.25 | $102.63 | Strategy call with ACLU re sur-reply brief |
| Akmal, Waqas A. | Associate | 2/28/19 | $635.00 | 2.70 | $205.25 | $554.18 | Meeting with A. Talai re surreply (0.5); research case cites for surreply (1.4); review and revise ninth circuit surreply |
| Talai, Andrew B. | Associate | 3/1/19 | $830.00 | 0.40 | $205.25 | $82.10 | Research re sur-reply brief |
| Degen, Alycia A. | Partner | 3/3/19 | $1,000.00 | 0.20 | $205.25 | $41.05 | Emails re sur-reply and oral argument |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 3/5/19 | $1,025.00 | 1.50 | $1,025.00 | $1,537.50 | Team conference call re: discovery, additional preliminary injunction, and case strategy (.7); prepare email outlining discovery strategy (.8) |
| Commons, Sean A. | Partner | 3/6/19 | $1,025.00 | 1.20 | $1,025.00 | $1,230.00 | Conference with government re: discovery (.8); attend to multiple emails re: discovery (.4) |
| Commons, Sean A. | Partner | 3/7/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Attend to emails re: open discovery matters |
| Commons, Sean A. | Partner | 3/8/19 | $1,025.00 | 0.40 | $1,025.00 | $410.00 | Review and comment on draft email and agreement re: stay |
| Commons, Sean A. | Partner | 3/9/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Emails with team re: draft stipulated stay |
| Commons, Sean A. | Partner | 3/11/19 | $1,025.00 | 0.40 | $1,025.00 | $410.00 | Conference and emails with government re: stay |
| Commons, Sean A. | Partner | 3/12/19 | $1,025.00 | 0.40 | $1,025.00 | $410.00 | Attend to post-stay issues |
| Commons, Sean A. | Partner | 3/13/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Attend to various team emails re: stay |
| Talai, Andrew B. | Associate | 4/15/19 | $830.00 | 0.30 | $205.25 | $61.58 | Call with M. Rupram and J. Fishfeld re 28(j) letter |
| Rupram, Mohindra | Associate | 4/18/19 | $635.00 | 2.10 | $205.25 | $431.03 | Review and analyze Saget decision in prep for Rule 28(j) letter to Ninth Circuit |
| Talai, Andrew B. | Associate | 4/22/19 | $830.00 | 0.70 | $205.25 | $143.68 | Revise 28(j) letter |
| Talai, Andrew B. | Associate | 4/23/19 | $830.00 | 4.00 | $205.25 | $821.00 | Draft and revise 28(j) letter |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 4/24/19 | $1,025.00 | 0.60 | $1,025.00 | $615.00 | Revise draft FRAP 28(j) letter (.4); confer with A. Talai re: strategy for |
| Degen, Alycia A. | Partner | 4/24/19 | $1,000.00 | 0.20 | $205.25 | $41.05 | Emails re 28(j) letter |
| Talai, Andrew B. | Associate | 5/6/19 | $830.00 | 1.00 | $205.25 | $205.25 | Review privilege log issue for 28(j) letter |
| Commons, Sean A. | Partner | 5/6/19 | $1,025.00 | 0.30 | $1,025.00 | $307.50 | Review email re: draft letter brief to Ninth Circuit and confer with A. Talai |
| Talai, Andrew B. | Associate | 5/7/19 | $830.00 | 1.30 | $205.25 | $266.83 | Revise 28(j) letter |
| Degen, Alycia A. | Partner | 5/7/19 | $1,000.00 | 0.20 | $205.25 | $41.05 | Emails re 28(j) letter |
| Talai, Andrew B. | Associate | 5/18/19 | $830.00 | 1.20 | $205.25 | $246.30 | Review district court record for ruling on administrative record |
| Rupram, Mohindra | Associate | 5/28/19 | $635.00 | 1.90 | $205.25 | $389.98 | Revise Rule 28(j) letter to Ninth Circuit |
| Rowe, Katelyn N. | Associate | 5/28/19 | $635.00 | 3.10 | $205.25 | $636.28 | Draft 28j letter (1.5); analyze and review documents for support for 28j letter (1.6) |
| Rowe, Katelyn N. | Associate | 5/29/19 | $635.00 | 2.40 | $205.25 | $492.60 | Analyze and review Saget decision (0.8); revise 28j letter (0.9); analyze and review documents for support of 28j |
| Rowe, Katelyn N. | Associate | 5/30/19 | $635.00 | 0.20 | $205.25 | $41.05 | Revise 28j letter |
| Rowe, Katelyn N. | Associate | 6/3/19 | $635.00 | 2.20 | $205.25 | $451.55 | Revise draft 28j letter (1.5); analyze and review potential evidence to include in 28j letter (0.7) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Rowe, Katelyn N. | Associate | 6/4/19 | $635.00 | 1.30 | $205.25 | $266.83 | Continue to revise draft 28j letter (0.9); analyze and review potential record evidence for 28j letter (0.4) |
| Talai, Andrew B. | Associate | 6/27/19 | $830.00 | 0.50 | $205.25 | $102.63 | Call with S. Commons and potential amicus |
| Commons, Sean A. | Partner | 6/27/19 | $1,025.00 | 0.90 | $1,025.00 | $922.50 | Review recent Supreme Court decision to assess potential impact on appeal (.4); prepare for and confer with potential amicus (.5) |
| Commons, Sean A. | Partner | 7/1/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Evaluate potential options for amicus support |
| Commons, Sean A. | Partner | 7/4/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Review emails re: privilege issues |
| Talai, Andrew B. | Associate | 7/7/19 | $830.00 | 2.00 | $205.25 | $410.50 | Review Department of Commerce decision and draft email with analysis |
| Commons, Sean A. | Partner | 7/8/19 | $1,025.00 | 0.20 | $1,025.00 | $205.00 | Attend to preparations for oral argument |
| Commons, Sean A. | Partner | 7/11/19 | $1,025.00 | 0.70 | $1,025.00 | $717.50 | Multiple emails with respondents re: supplemental production (.4); emails and conference with team re: strategy in light of belated discovery disclosure (.3) |
| Commons, Sean A. | Partner | 7/12/19 | $1,025.00 | 1.10 | $1,025.00 | $1,127.50 | Continue to exchange emails with DOJ and evaluate appellate strategy in light of anticipated supplemental disclosures |
| Commons, Sean A. | Partner | 7/15/19 | $1,025.00 | 0.50 | $1,025.00 | $512.50 | Conferences with A. Talai re appellate strategy and evaluate same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 7/16/19 | $830.00 | 0.50 | $205.25 | $102.63 | Call with Sidley, ACLU, and NDLON re appellate strategy concerning government's failure to produce documents with track changes |
| Commons, Sean A. | Partner | 7/16/19 | $1,025.00 | 0.50 | $1,025.00 | $512.50 | Conference with team regarding appellate strategy |
| Rupram, Mohindra | Associate | 7/18/19 | $635.00 | 0.40 | $205.25 | $82.10 | Revise joint letter brief re executive privilege for purposes of sharing with outside counsel |
| Rupram, Mohindra | Associate | 7/19/19 | $635.00 | 0.30 | $205.25 | $61.58 | Review and analyze privilege logs for hidden text documents |
| Commons, Sean A. | Partner | 7/19/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Emails with government re: supplemental production |
| Akmal, Waqas A. | Associate | 7/22/19 | $635.00 | 1.90 | $205.25 | $389.98 | Review and analyze hidden text documents produced by the government |
| Rupram, Mohindra | Associate | 7/22/19 | $635.00 | 0.60 | $205.25 | $123.15 | Review and analyze hidden text documents produced in July 2019 |
| Commons, Sean A. | Partner | 7/22/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Emails re: potential amici support |
| Akmal, Waqas A. | Associate | 7/23/19 | $635.00 | 1.90 | $205.25 | $389.98 | Review and analyze hidden text documents produced by the government |
| Akmal, Waqas A. | Associate | 7/24/19 | $635.00 | 2.30 | $205.25 | $472.08 | Review and analyze hidden text documents produced by the government |
| Commons, Sean A. | Partner | 7/24/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Further emails re: amici support and recent supplemental productions |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 7/25/19 | $795.00 | 1.20 | $205.25 | $246.30 | Begin to review and analyze briefs filed in Ninth Circuit in preparation for providing assistance for oral argument |
| Akmal, Waqas A. | Associate | 7/25/19 | $635.00 | 3.40 | $205.25 | $697.85 | Review and analyze hidden text documents produced by the government |
| Rupram, Mohindra | Associate | 7/26/19 | $635.00 | 4.20 | $205.25 | $862.05 | Review and analyze hidden text production |
| Akmal, Waqas A. | Associate | 7/28/19 | $635.00 | 2.10 | $205.25 | $431.03 | Review and analyze hidden text documents produced by the government |
| Akmal, Waqas A. | Associate | 7/29/19 | $635.00 | 3.60 | $205.25 | $738.90 | Review and analyze hidden text documents produced by the government |
| Rupram, Mohindra | Associate | 7/29/19 | $635.00 | 2.20 | $205.25 | $451.55 | Review and analyze hidden text production |
| Farfel, Amanda | Associate | 7/29/19 | $890.00 | 1.20 | $205.25 | $246.30 | Review filings and status of other TPS cases and prepare update |
| Akmal, Waqas A. | Associate | 7/30/19 | $635.00 | 2.90 | $205.25 | $595.23 | Review and analyze hidden text documents produced by the government |
| Rupram, Mohindra | Associate | 7/30/19 | $635.00 | 4.10 | $205.25 | $841.53 | Review and analyze hidden text production |
| Commons, Sean A. | Partner | 7/30/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Emails with team re: preparation for oral argument |
| Commons, Sean A. | Partner | 8/1/19 | $1,025.00 | 0.60 | $1,025.00 | $615.00 | Review sample of "hot" documents from government's supplemental production and email team re: same |
| Commons, Sean A. | Partner | 8/2/19 | $1,025.00 | 0.50 | $1,025.00 | $512.50 | Attend to multiple emails re: strategy for oral argument, including re: recent disclosures |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 8/4/19 | $1,025.00 | 0.20 | $1,025.00 | $205.00 | Attend to hearing preparation |
| Commons, Sean A. | Partner | 8/5/19 | $1,025.00 | 0.20 | $1,025.00 | $205.00 | Attend to emails re: strategy for oral argument |
| Ramirez, Marisol | Associate | 8/6/19 | $795.00 | 1.70 | $205.25 | $348.93 | Begin to review documents recently released by government |
| Talai, Andrew B. | Associate | 8/7/19 | $830.00 | 2.00 | $205.25 | $410.50 | Attend moot oral argument |
| Talai, Andrew B. | Associate | 8/8/19 | $830.00 | 0.50 | $205.25 | $102.63 | Revise 28(j) Letter |
| Commons, Sean A. | Partner | 8/8/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Assist with preparations for hearing |
| Akmal, Waqas A. | Associate | 8/9/19 | $635.00 | 1.40 | $205.25 | $287.35 | Review and analyze hidden text documents produced by the government |
| Talai, Andrew B. | Associate | 8/12/19 | $830.00 | 2.80 | $205.25 | $574.70 | Attend moot oral argument |
| Commons, Sean A. | Partner | 8/12/19 | $1,025.00 | 1.60 | $1,025.00 | $1,640.00 | Prepare for and participate in moot oral argument |
| Talai, Andrew B. | Associate | 8/13/19 | $830.00 | 2.10 | $205.25 | $431.03 | Research re extra-record evidence in preparation for oral argument |
| Ramirez, Marisol | Associate | 8/13/19 | $795.00 | 3.20 | $205.25 | $656.80 | Review government response to 28(j) letter (0.4); review and analyze transcripts of hearings to note instances supporting the district court's decision to order extra-record discovery on APA claim (2.8) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Akmal, Waqas A. | Associate | 8/13/19 | $635.00 | 2.30 | $205.25 | $472.08 | Review transcripts from district court hearings and locate excerpts helpful to APA argument |
| Rupram, Mohindra | Associate | 8/13/19 | $635.00 | 3.10 | $205.25 | $636.28 | Review and analyze motion to dismiss and case management conference transcripts to buttress discovery arguments at 9th Circuit hearing |
| Commons, Sean A. | Partner | 8/13/19 | $1,025.00 | 0.60 | $1,025.00 | $615.00 | Assist with preparations for oral argument |
| Talai, Andrew B. | Associate | 8/14/19 | $830.00 | 4.00 | $205.25 | $821.00 | Travel to, prepare for, and attend Ninth Circuit oral argument |
| Commons, Sean A. | Partner | 8/14/19 | $1,025.00 | 1.20 | $1,025.00 | $1,230.00 | Multiple emails with team re: strategy in light of oral argument |
| Commons, Sean A. | Partner | 8/15/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Attend to team strategy emails |
| Talai, Andrew B. | Associate | 8/19/19 | $830.00 | 1.10 | $205.25 | $225.78 | Call with ACLU, NDLON and Sidley teams to debrief re Ninth Circuit oral argument |
| Commons, Sean A. | Partner | 8/19/19 | $1,025.00 | 0.90 | $1,025.00 | $922.50 | Multiple emails and analysis re: recent order on supplemental briefing |
| Talai, Andrew B. | Associate | 8/21/19 | $830.00 | 1.00 | $205.25 | $205.25 | Call with ACLU, NDLON and Sidley teams re Ninth Circuit supplemental briefing order |
| Commons, Sean A. | Partner | 8/21/19 | $1,025.00 | 2.70 | $1,025.00 | $2,767.50 | Participate in team strategy conferences re: supplemental briefing (1); research, analyze, and outline potential responses to supplemental brief (1.7) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 8/22/19 | $830.00 | 0.50 | $205.25 | $102.63 | Meeting with S. Commons re strategy for Ninth Circuit supplemental brief |
| Commons, Sean A. | Partner | 8/22/19 | $1,025.00 | 1.70 | $1,025.00 | $1,742.50 | Multiple emails and conferences re: potential grounds for responding to supplemental briefing |
| Rupram, Mohindra | Associate | 8/23/19 | $635.00 | 4.40 | $205.25 | $903.10 | Review case law re appellate review of orders granting discovery |
| Commons, Sean A. | Partner | 8/25/19 | $1,025.00 | 0.20 | $1,025.00 | $205.00 | Attend to multiple team emails re: strategy for supplemental briefing and recent APA decision |
| Commons, Sean A. | Partner | 8/26/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Review recent emails re: discovery |
| Rupram, Mohindra | Associate | 8/27/19 | $635.00 | 1.70 | $205.25 | $348.93 | Review and analyze discovery dispute record from other TPS cases in prep for supplemental briefing before Ninth Circuit panel |
| Talai, Andrew B. | Associate | 8/29/19 | $830.00 | 1.10 | $205.25 | $225.78 | Meeting with S. Commons re strategy for Ninth Circuit supplemental brief (0.8); review outline of supplemental |
| Commons, Sean A. | Partner | 8/29/19 | $1,025.00 | 0.50 | $1,025.00 | $512.50 | Evaluate potential arguments for supplemental appellate briefing |
| Commons, Sean A. | Partner | 9/5/19 | $1,025.00 | 5.70 | $1,025.00 | $5,842.50 | Edit, revise, and research for supplemental appellate brief re: record |
| Commons, Sean A. | Partner | 9/6/19 | $1,025.00 | 1.40 | $1,025.00 | $1,435.00 | Continue to research and revise draft supplemental brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Talai, Andrew B. | Associate | 9/7/19 | $830.00 | 1.90 | $205.25 | $389.98 | Meeting with S. Commons re strategy for Ninth Circuit supplemental brief (1.0); review supplemental brief (0.9) |
| Farfel, Amanda | Associate | 9/7/19 | $890.00 | 3.00 | $205.25 | $615.75 | Draft supplemental brief argument section re district court Overton Park |
| Commons, Sean A. | Partner | 9/7/19 | $1,025.00 | 4.80 | $1,025.00 | $4,920.00 | Edit and revise draft supplemental appellate brief, including in light of additional research re: waiver, jurisdiction, and supplementing the |
| Talai, Andrew B. | Associate | 9/8/19 | $830.00 | 3.90 | $205.25 | $800.48 | Revise supplemental brief |
| Commons, Sean A. | Partner | 9/8/19 | $1,025.00 | 0.50 | $1,025.00 | $512.50 | Multiple emails with team re: supplemental Ninth Circuit brief |
| Talai, Andrew B. | Associate | 9/9/19 | $830.00 | 1.20 | $205.25 | $246.30 | Review record to determine whether and on what grounds, if any, Defendants objected to deposition notices |
| Farfel, Amanda | Associate | 9/9/19 | $890.00 | 10.00 | $205.25 | $2,052.50 | Research and draft supplemental brief argument section re district court Overton Park findings |
| Commons, Sean A. | Partner | 9/9/19 | $1,025.00 | 1.60 | $1,025.00 | $1,640.00 | Revise draft supplemental appellate brief re: administrative record |
| Talai, Andrew B. | Associate | 9/10/19 | $830.00 | 3.30 | $205.25 | $677.33 | Revise supplemental brief re administrative record |
| Farfel, Amanda | Associate | 9/10/19 | $890.00 | 5.00 | $205.25 | $1,026.25 | Draft and revise supplemental brief argument section re district court Overton Park findings |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 9/10/19 | $1,025.00 | 3.00 | $1,025.00 | $3,075.00 | Multiple edits and revisions to draft supplemental appellate brief (2.7); conferences and emails with associates re: same (.3) |
| Talai, Andrew B. | Associate | 9/11/19 | $830.00 | 1.90 | $205.25 | $389.98 | Revise supplemental brief re administrative record |
| Akmal, Waqas A. | Associate | 9/11/19 | $635.00 | 1.10 | $205.25 | $225.78 | Review and revise supplemental ninth circuit brief |
| Ramirez, Marisol | Associate | 9/12/19 | $795.00 | 1.00 | $205.25 | $205.25 | Begin to review and analyze correspondence and other documentation re discovery procedural history |
| Rupram, Mohindra | Associate | 9/12/19 | $635.00 | 1.10 | $205.25 | $225.78 | Review and analyze draft supplemental brief in prep for follow-up research |
| Commons, Sean A. | Partner | 9/12/19 | $1,025.00 | 0.20 | $1,025.00 | $205.00 | Multiple emails re: appellate brief and confer with A. Arulanantham re: same |
| Talai, Andrew B. | Associate | 9/13/19 | $830.00 | 0.60 | $205.25 | $123.15 | Call with ACLU and Sidley teams re supplemental brief |
| Ramirez, Marisol | Associate | 9/13/19 | $795.00 | 2.40 | $205.25 | $492.60 | Review and analyze correspondence and docket to recreate procedural history timeline (1.8); review most recent draft of supplemental brief (0.6) |
| Akmal, Waqas A. | Associate | 9/13/19 | $635.00 | 1.60 | $205.25 | $328.40 | Research case law re limited remand in the Ninth Circuit |
| Commons, Sean A. | Partner | 9/13/19 | $1,025.00 | 0.40 | $1,025.00 | $410.00 | Team strategy call re: revisions to supplemental appellate brief |
| Talai, Andrew B. | Associate | 9/15/19 | $830.00 | 3.40 | $205.25 | $697.85 | Revise supplemental brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Akmal, Waqas A. | Associate | 9/15/19 | $635.00 | 2.30 | $205.25 | $472.08 | Research case law re limited remand in the Ninth Circuit and |
| Ramirez, Marisol | Associate | 9/16/19 | $795.00 | 5.30 | $205.25 | $1,087.83 | Continue to review and analyze correspondence and docket to recreate procedural history timeline (3.7); review and analyze updated draft of supplemental brief and provide revisions to section on procedural history (1.6) |
| Rupram, Mohindra | Associate | 9/16/19 | $635.00 | 3.60 | $205.25 | $738.90 | Revise procedural history section of supplemental brief |
| Farfel, Amanda | Associate | 9/16/19 | $890.00 | 1.80 | $205.25 | $369.45 | Research caselaw re: discovery beyond scope of AR where constitutional claims alleged |
| Commons, Sean A. | Partner | 9/16/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Attend to strategy re: supplemental brief |
| Talai, Andrew B. | Associate | 9/17/19 | $830.00 | 1.50 | $205.25 | $307.88 | Research re appealability of discovery orders during interlocutory review of preliminary injunction |
| Akmal, Waqas A. | Associate | 9/17/19 | $635.00 | 2.80 | $205.25 | $574.70 | Research case law re ability to appeal discovery orders in the context of preliminary injunctions |
| Commons, Sean A. | Partner | 9/17/19 | $1,025.00 | 0.30 | $1,025.00 | $307.50 | Attend to supplemental appellate brief, including emails re: same |
| Talai, Andrew B. | Associate | 9/18/19 | $830.00 | 0.60 | $205.25 | $123.15 | Revise supplemental brief |
| Ramirez, Marisol | Associate | 9/18/19 | $795.00 | 2.10 | $205.25 | $431.03 | Review, analyze, and comment on updated draft of supplemental brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Akmal, Waqas A. | Associate | 9/18/19 | $635.00 | 1.10 | $205.25 | $225.78 | Research case law re ability to appeal discovery orders in the context of preliminary injunctions |
| Rupram, Mohindra | Associate | 9/18/19 | $635.00 | 1.30 | $205.25 | $266.83 | Review and analyze draft supplemental brief |
| Commons, Sean A. | Partner | 9/18/19 | $1,025.00 | 1.20 | $1,025.00 | $1,230.00 | Edit and revise draft supplemental appellate brief |
| Talai, Andrew B. | Associate | 9/19/19 | $830.00 | 6.40 | $205.25 | $1,313.60 | Revise supplemental brief |
| Ramirez, Marisol | Associate | 9/19/19 | $795.00 | 4.70 | $205.25 | $964.68 | Continue to review and comment on updated draft of supplemental brief, and perform research in support of same |
| Akmal, Waqas A. | Associate | 9/19/19 | $635.00 | 3.20 | $205.25 | $656.80 | Research case law re extra-record discovery for constitutional claims brought alongside APA claims for supplemental brief |
| Rupram, Mohindra | Associate | 9/19/19 | $635.00 | 1.10 | $205.25 | $225.78 | Review and analyze case law re extra-record discovery and equal protection claims |
| Commons, Sean A. | Partner | 9/19/19 | $1,025.00 | 5.90 | $1,025.00 | $6,047.50 | Multiple edits and revisions to supplemental appellate brief |
| Talai, Andrew B. | Associate | 9/20/19 | $830.00 | 9.90 | $205.25 | $2,031.98 | Revise, finalize, and file supplemental brief |
| Ramirez, Marisol | Associate | 9/20/19 | $795.00 | 2.00 | $205.25 | $410.50 | Assist with final edits to supplemental brief |
| Commons, Sean A. | Partner | 9/20/19 | $1,025.00 | 2.40 | $1,025.00 | $2,460.00 | Final edits and revisions to supplemental appellate brief |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 9/22/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Evaluate next steps in light of recent filings |
| Ramirez, Marisol | Associate | 9/23/19 | $795.00 | 1.00 | $205.25 | $205.25 | Review and analyze supplemental brief filed by defendants in preparation for filing Reply Brief |
| Akmal, Waqas A. | Associate | 9/25/19 | $635.00 | 1.40 | $205.25 | $287.35 | Research case law re waiver and supplemental briefing |
| Commons, Sean A. | Partner | 9/25/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Attend to multiple emails re: appellate strategy and open research questions |
| Ramirez, Marisol | Associate | 9/26/19 | $795.00 | 7.30 | $205.25 | $1,498.33 | Perform legal research re: discovery beyond certified administrative record |
| Akmal, Waqas A. | Associate | 9/26/19 | $635.00 | 2.10 | $205.25 | $431.03 | Continue to research case law re waiver and supplemental briefing |
| Rupram, Mohindra | Associate | 9/26/19 | $635.00 | 3.20 | $205.25 | $656.80 | Review and analyze case cited by government for purposes of distinguishing it on appellees' reply brief |
| Rupram, Mohindra | Associate | 9/26/19 | $635.00 | 0.40 | $205.25 | $82.10 | Draft overview of cases cited by government for purposes of |
| Rupram, Mohindra | Associate | 9/26/19 | $635.00 | 0.20 | $205.25 | $41.05 | Revise overview of cases cited by government for purposes of |
| Ramirez, Marisol | Associate | 9/27/19 | $795.00 | 5.20 | $205.25 | $1,067.30 | Continue to perform legal research re: discovery beyond certified administrative record |
| Akmal, Waqas A. | Associate | 9/27/19 | $635.00 | 2.40 | $205.25 | $492.60 | Research theories to distinguish cases cited by government in supplemental brief relating to waiver |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ramirez, Marisol | Associate | 9/30/19 | $795.00 | 1.00 | $205.25 | $205.25 | Begin to review and analyze draft of Supplemental Reply Brief |
| Akmal, Waqas A. | Associate | 9/30/19 | $635.00 | 0.60 | $205.25 | $123.15 | Review draft supplemental ninth circuit brief re extra-record discovery |
| Talai, Andrew B. | Associate | 10/1/19 | $830.00 | 3.10 | $205.25 | $636.28 | Review and revise supplemental reply brief |
| Commons, Sean A. | Partner | 10/1/19 | $1,025.00 | 0.50 | $1,025.00 | $512.50 | Review and comment on draft reply in support of supplemental brief |
| Commons, Sean A. | Partner | 10/2/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Review and comment on appellate reply brief |
| Commons, Sean A. | Partner | 10/3/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Attend to revisions to supplemental appellate brief |
| Talai, Andrew B. | Associate | 10/4/19 | $830.00 | 3.80 | $205.25 | $779.95 | Review and revise supplemental reply brief |
| Commons, Sean A. | Partner | 10/4/19 | $1,025.00 | 0.40 | $1,025.00 | $410.00 | Provide final comments on supplemental reply brief |
| Commons, Sean A. | Partner | 10/24/19 | $1,025.00 | 0.10 | $1,025.00 | $102.50 | Evaluate potential impact of FRN notices |
| Degen, Alycia A. | Partner | 11/1/19 | $1,000.00 | 0.20 | $205.25 | $41.05 | Emails re changes to Fed Reg notices |
| Talai, Andrew B. | Associate | 11/9/19 | $830.00 | 1.20 | $205.25 | $246.30 | Review Senate Foreign Relations Committee Minority Staff Report re investigation of termination of TPS |
| Talai, Andrew B. | Associate | 11/12/19 | $830.00 | 2.00 | $205.25 | $410.50 | Revise 28(j) letter re Senate Foreign Relations Committee Minority Staff |
| Commons, Sean A. | Partner | 3/27/20 | $1,100.00 | 0.10 | $1,100.00 | $110.00 | Review and comment on strategy for potential supplemental brief to Ninth |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 4/1/20 | $1,100.00 | 0.30 | $1,100.00 | $330.00 | Review, respond to, and analyze emails re: appellate strategy in light of COVID |
| Commons, Sean A. | Partner | 4/13/20 | $1,100.00 | 0.10 | $1,100.00 | $110.00 | Attend to emails re: TPS appeal and coordination with related action |
| Talai, Andrew B. | Associate | 4/14/20 | $920.00 | 1.10 | $207.78 | $228.56 | Revise 28(j) letter re COVID-19 pandemic |
| Commons, Sean A. | Partner | 4/14/20 | $1,100.00 | 0.20 | $1,100.00 | $220.00 | Review and comment on draft rule 28(j) letter |
| Commons, Sean A. | Partner | 4/15/20 | $1,100.00 | 0.10 | $1,100.00 | $110.00 | Attend to emails re: appeal and coordination with related action |
| Talai, Andrew B. | Associate | 6/18/20 | $920.00 | 1.00 | $207.78 | $207.78 | Review Regents decision for impact on TPS litigation |
| Talai, Andrew B. | Associate | 6/21/20 | $920.00 | 5.80 | $207.78 | $1,205.12 | Draft 28(j) letter re Supreme Court's decision in Regents |
| Commons, Sean A. | Partner | 6/21/20 | $1,100.00 | 0.40 | $1,100.00 | $440.00 | Review and comment on draft Rule 28(j) letter to Ninth Circuit re: Regents |
| Talai, Andrew B. | Associate | 6/22/20 | $920.00 | 2.60 | $207.78 | $540.23 | Draft 28(j) letter re Supreme Court's decision in Regents (2.1); call with team re strategy for 28(j) letter (0.5) |
| Commons, Sean A. | Partner | 6/22/20 | $1,100.00 | 0.50 | $1,100.00 | $550.00 | Confer with team re: 28(j) about Regents; review latest draft of 28(j) |
| Talai, Andrew B. | Associate | 7/28/20 | $920.00 | 1.00 | $207.78 | $207.78 | Review legal research memo re Regents |
| Talai, Andrew B. | Associate | 7/29/20 | $920.00 | 2.00 | $207.78 | $415.56 | Review legal research memo re Regents decision (1.5); call re legal research memo re Regents decision (0.5) |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 8/18/20 | $1,100.00 | 0.20 | $1,100.00 | $220.00 | Confer with A. Arulanantham re: case strategy and appellate status |
| Talai, Andrew B. | Associate | 9/14/20 | $920.00 | 2.00 | $207.78 | $415.56 | Call with ACLU re Ninth Circuit opinion (0.3); review Ninth Circuit opinion (1.3); call with S. Commons re strategy for petition for rehearing (0.4) |
| Commons, Sean A. | Partner | 9/14/20 | $1,100.00 | 1.90 | $1,100.00 | $2,090.00 | Multiple conferences re: appellate strategy; review panel opinion for potential grounds for rehearing |
| Talai, Andrew B. | Associate | 9/15/20 | $920.00 | 1.00 | $207.78 | $207.78 | Call with Sidley/ACLU re Ninth Circuit opinion |
| Commons, Sean A. | Partner | 9/15/20 | $1,100.00 | 1.00 | $1,100.00 | $1,100.00 | Team conference re: strategy for rehearing en banc |
| Talai, Andrew B. | Associate | 9/22/20 | $920.00 | 0.70 | $207.78 | $145.45 | Call with S. Commons re petition for rehearing |
| Commons, Sean A. | Partner | 9/22/20 | $1,100.00 | 0.60 | $1,100.00 | $660.00 | Evaluate discovery strategy in event of remand |
| Talai, Andrew B. | Associate | 9/24/20 | $920.00 | 0.60 | $207.78 | $124.67 | Strategy call with ACLU re petition for rehearing |
| Commons, Sean A. | Partner | 9/24/20 | $1,100.00 | 0.70 | $1,100.00 | $770.00 | Confer with ACLU of So. Cal. and A. Talai re: potential discovery strategies in light of panel ruling |
| Spalding, Celia H. | Associate | 10/8/20 | $840.00 | 3.30 | $207.78 | $685.67 | Research re: sample motions for extension of time to file petition for rehearing filed in the Ninth Circuit and procedure for request for extension of |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 10/12/20 | $1,100.00 | 0.20 | $1,100.00 | $220.00 | Outline support for requesting extension of deadline for petition for rehearing en |
| Commons, Sean A. | Partner | 10/13/20 | $1,100.00 | 0.10 | $1,100.00 | $110.00 | Review draft motion to continue deadline for petition for review and |
| Talai, Andrew B. | Associate | 10/29/20 | $920.00 | 0.40 | $207.78 | $83.11 | Revise petition for rehearing en banc |
| Talai, Andrew B. | Associate | 10/30/20 | $920.00 | 2.20 | $207.78 | $457.12 | Revise petition for rehearing en banc |
| Talai, Andrew B. | Associate | 10/31/20 | $920.00 | 3.50 | $207.78 | $727.23 | Revise petition for rehearing en banc |
| Talai, Andrew B. | Associate | 11/3/20 | $920.00 | 0.60 | $207.78 | $124.67 | Revise petition for rehearing en banc |
| Commons, Sean A. | Partner | 11/3/20 | $1,100.00 | 0.90 | $1,100.00 | $990.00 | Edits to petition for rehearing en banc |
| Commons, Sean A. | Partner | 11/9/20 | $1,100.00 | 0.10 | $1,100.00 | $110.00 | Attend to emails re: PFR strategy and coordination |
| Talai, Andrew B. | Associate | 11/11/20 | $920.00 | 1.30 | $207.78 | $270.11 | Strategy call re revisions to petition for rehearing en banc |
| Commons, Sean A. | Partner | 11/11/20 | $1,100.00 | 0.20 | $1,100.00 | $220.00 | Participate in team strategy conference re: PFR |
| Talai, Andrew B. | Associate | 11/22/20 | $920.00 | 3.40 | $207.78 | $706.45 | Revise petition for rehearing en banc |
| Commons, Sean A. | Partner | 11/22/20 | $1,100.00 | 2.20 | $1,100.00 | $2,420.00 | Edit and comment on updated draft of petition for rehearing |
| Talai, Andrew B. | Associate | 11/25/20 | $920.00 | 2.60 | $207.78 | $540.23 | Revise petition for rehearing en banc |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 11/25/20 | $1,100.00 | 1.60 | $1,100.00 | $1,760.00 | Edit and comment on revised draft of petition for rehearing |
| Talai, Andrew B. | Associate | 11/26/20 | $920.00 | 0.60 | $207.78 | $124.67 | Revise petition for rehearing en banc |
| Talai, Andrew B. | Associate | 11/27/20 | $920.00 | 3.70 | $207.78 | $768.79 | Revise petition for rehearing en banc |
| Talai, Andrew B. | Associate | 11/28/20 | $920.00 | 0.50 | $207.78 | $103.89 | Revise petition for rehearing en banc |
| Talai, Andrew B. | Associate | 11/29/20 | $920.00 | 1.20 | $207.78 | $249.34 | Revise petition for rehearing en banc |
| Talai, Andrew B. | Associate | 11/30/20 | $920.00 | 3.30 | $207.78 | $685.67 | Revise petition for rehearing en banc |
| Commons, Sean A. | Partner | 11/30/20 | $1,100.00 | 0.90 | $1,100.00 | $990.00 | Final edits and comments on petition for rehearing en banc |
| Commons, Sean A. | Partner | 12/11/20 | $1,100.00 | 0.10 | $1,100.00 | $110.00 | Emails re: strategy in light of government's request for extension to respond to petition for rehearing |
| Commons, Sean A. | Partner | 1/8/21 | $1,200.00 | 0.40 | $1,200.00 | $480.00 | Participate in team strategy conference |
| Degen, Alycia A. | Partner | 1/8/21 | $1,175.00 | 0.50 | $217.54 | $108.77 | Strategy call re appeal and potential resolution options |
| Commons, Sean A. | Partner | 1/11/21 | $1,200.00 | 0.10 | $1,200.00 | $120.00 | Review emails re: attempt to mediate or extend briefing |
| Degen, Alycia A. | Partner | 1/11/21 | $1,175.00 | 0.30 | $217.54 | $65.26 | Emails re potential settlement and scheduling implications for appeal |
| Commons, Sean A. | Partner | 1/17/21 | $1,200.00 | 0.10 | $1,200.00 | $120.00 | Review and comment on draft settlement letter |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 1/27/21 | $1,200.00 | 0.10 | $1,200.00 | $120.00 | Emails with team re: strategy for petition for rehearing |
| Degen, Alycia A. | Partner | 1/27/21 | $1,175.00 | 0.30 | $217.54 | $65.26 | Emails regarding appellate options in light of timing of government's response re possible discussions about informal |
| Commons, Sean A. | Partner | 2/11/21 | $1,200.00 | 0.20 | $1,200.00 | $240.00 | Emails with team re motion to stay; revise draft motion to stay |
| Degen, Alycia A. | Partner | 4/16/21 | $1,175.00 | 0.80 | $217.54 | $174.03 | Emails and call re research about venue issues |
| Degen, Alycia A. | Partner | 4/22/21 | $1,175.00 | 0.30 | $217.54 | $65.26 | Review and emails regarding draft settlement letter |
| Degen, Alycia A. | Partner | 4/23/21 | $1,175.00 | 0.20 | $217.54 | $43.51 | Emails regarding potential settlement discussions |
| Degen, Alycia A. | Partner | 4/25/21 | $1,175.00 | 0.40 | $217.54 | $87.02 | Analysis and edit draft settlement letter |
| Degen, Alycia A. | Partner | 4/27/21 | $1,175.00 | 1.00 | $217.54 | $217.54 | Strategy call and emails regarding potential settlement positions |
| Degen, Alycia A. | Partner | 6/16/21 | $1,175.00 | 1.00 | $217.54 | $217.54 | Strategy call regarding potential settlement and status of appellate |
| Degen, Alycia A. | Partner | 6/17/21 | $1,175.00 | 0.30 | $217.54 | $65.26 | Emails regarding comments on draft notice to Court regarding mediation |
| Commons, Sean A. | Partner | 6/21/21 | $1,200.00 | 0.10 | $1,200.00 | $120.00 | Emails with team re: upcoming filing re: mediation |
| Degen, Alycia A. | Partner | 6/25/21 | $1,175.00 | 0.20 | $217.54 | $43.51 | Edit letter to Ninth Circuit regarding implications of redesignation of TPS |
| Commons, Sean A. | Partner | 7/6/21 | $1,200.00 | 0.90 | $1,200.00 | $1,080.00 | Participate in Ninth Circuit mediation |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 10/1/21 | $1,200.00 | 0.60 | $1,200.00 | $720.00 | Review and comment on draft settlement agreement (.4); exchange emails with team re same (.2) |
| Degen, Alycia A. | Partner | 10/1/21 | $1,175.00 | 0.30 | $217.54 | $65.26 | Emails regarding draft settlement agreement |
| Degen, Alycia A. | Partner | 10/2/21 | $1,175.00 | 0.60 | $217.54 | $130.52 | Review draft settlement agreement and emails regarding strategy |
| Commons, Sean A. | Partner | 10/8/21 | $1,200.00 | 0.20 | $1,200.00 | $240.00 | Emails re potential class settlement |
| Commons, Sean A. | Partner | 10/12/21 | $1,200.00 | 0.10 | $1,200.00 | $120.00 | Emails re: potential class settlement |
| Commons, Sean A. | Partner | 10/24/21 | $1,200.00 | 0.40 | $1,200.00 | $480.00 | Revise and comment on draft class settlement |
| Degen, Alycia A. | Partner | 10/24/21 | $1,175.00 | 1.00 | $217.54 | $217.54 | Comment on draft settlement agreement |
| Commons, Sean A. | Partner | 1/24/22 | $1,375.00 | 0.20 | $1,375.00 | $275.00 | Review and comment on draft settlement agreement |
| Degen, Alycia A. | Partner | 1/24/22 | $1,375.00 | 0.80 | $234.95 | $187.96 | Analysis of government's proposed settlement agreement including drafting potential edits |
| Commons, Sean A. | Partner | 1/25/22 | $1,375.00 | 0.40 | $1,375.00 | $550.00 | Attend conference with Ninth Circuit mediator and emails with team re same |
| Commons, Sean A. | Partner | 2/15/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Review and comment on draft settlement |
| Degen, Alycia A. | Partner | 2/15/22 | $1,375.00 | 0.40 | $234.95 | $93.98 | Comment on revised settlement proposal |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 3/15/22 | $1,375.00 | 0.40 | $1,375.00 | $550.00 | Review and comment on research questions bearing on settlement |
| Commons, Sean A. | Partner | 6/1/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to emails re: settlement negotiations |
| Commons, Sean A. | Partner | 6/3/22 | $1,375.00 | 0.80 | $1,375.00 | $1,100.00 | Participate in team settlement strategy call |
| Degen, Alycia A. | Partner | 6/3/22 | $1,375.00 | 0.40 | $234.95 | $93.98 | Analysis regarding potential settlement structures |
| Degen, Alycia A. | Partner | 6/3/22 | $1,375.00 | 1.00 | $234.95 | $234.95 | Strategy call with co-counsel regarding settlement |
| Commons, Sean A. | Partner | 6/14/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to emails re: court order about status report |
| Commons, Sean A. | Partner | 6/25/22 | $1,375.00 | 0.20 | $1,375.00 | $275.00 | Emails with team re appellate and litigation strategy in light of recent settlement discussions |
| Degen, Alycia A. | Partner | 6/25/22 | $1,375.00 | 0.70 | $234.95 | $164.47 | Consider strategic options in light of government's settlement position including preliminary review of prior |
| Commons, Sean A. | Partner | 6/27/22 | $1,375.00 | 1.50 | $1,375.00 | $2,062.50 | Team strategy calls re: en banc and trial court proceedings in light of stalled settlement discussions; evaluate next steps in light of same |
| Degen, Alycia A. | Partner | 6/27/22 | $1,375.00 | 0.50 | $234.95 | $117.48 | Call with S. Commons regarding restarting litigation |
| Degen, Alycia A. | Partner | 6/27/22 | $1,375.00 | 1.00 | $234.95 | $234.95 | Strategy call with co-counsel regarding restarting litigation |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 7/12/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to notices from Ninth Circuit mediator |
| Commons, Sean A. | Partner | 8/3/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to email re: status of settlement negotiations |
| Commons, Sean A. | Partner | 9/4/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to emails re settlement |
| Degen, Alycia A. | Partner | 9/9/22 | $1,375.00 | 0.70 | $234.95 | $164.47 | Call and emails regarding strategy in the event of no settlement |
| Degen, Alycia A. | Partner | 9/12/22 | $1,375.00 | 0.10 | $234.95 | $23.50 | Comment on draft email to defense counsel |
| Commons, Sean A. | Partner | 9/16/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to emails re draft status report to district court |
| Degen, Alycia A. | Partner | 9/19/22 | $1,375.00 | 0.20 | $234.95 | $46.99 | Consider response to court regarding case management |
| Degen, Alycia A. | Partner | 9/20/22 | $1,375.00 | 0.30 | $234.95 | $70.49 | Comment on status report and stipulation to continue conference |
| Degen, Alycia A. | Partner | 9/22/22 | $1,375.00 | 0.30 | $234.95 | $70.49 | Respond to court's inquiry regarding status report |
| Degen, Alycia A. | Partner | 10/7/22 | $1,375.00 | 0.20 | $234.95 | $46.99 | Emails with E. McLean re status of negotiations with government |
| Degen, Alycia A. | Partner | 10/13/22 | $1,375.00 | 0.20 | $234.95 | $46.99 | Comment on draft status report |
| Degen, Alycia A. | Partner | 10/18/22 | $1,375.00 | 0.20 | $234.95 | $46.99 | Finalize status reports for filing |
| Commons, Sean A. | Partner | 10/20/22 | $1,375.00 | 0.30 | $1,375.00 | $412.50 | Strategize re: steps post-settlement efforts |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 10/20/22 | $1,375.00 | 0.50 | $234.95 | $117.48 | Consider strategy following end of mediation effort |
| Ridings, Leslie A. | Associate | 10/21/22 | $630.00 | 1.00 | $234.95 | $234.95 | Review research and case law relating to the redressability of plaintiff's harm in case and case history |
| Commons, Sean A. | Partner | 10/21/22 | $1,375.00 | 2.30 | $1,375.00 | $3,162.50 | Analyze potential APA challenges to TPS discussions (1.2); conferences with team re: PFREB and potential next steps |
| Degen, Alycia A. | Partner | 10/21/22 | $1,375.00 | 1.00 | $234.95 | $234.95 | Consider strategy for supplemental briefing and mootness arguments |
| Ridings, Leslie A. | Associate | 10/24/22 | $630.00 | 2.00 | $234.95 | $469.90 | Research mootness in light of recent developments |
| Ridings, Leslie A. | Associate | 10/25/22 | $630.00 | 6.00 | $234.95 | $1,409.70 | Research mootness and related legal issues for anticipated motion to dismiss |
| Commons, Sean A. | Partner | 10/25/22 | $1,375.00 | 1.10 | $1,375.00 | $1,512.50 | Revise draft stipulation and proposed order re briefing schedule; emails re same; conference with L. Ridings re mootness arguments |
| Commons, Sean A. | Partner | 10/26/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to appellate briefing stipulation |
| Ridings, Leslie A. | Associate | 10/27/22 | $630.00 | 1.00 | $234.95 | $234.95 | Research mootness issues |
| Commons, Sean A. | Partner | 10/27/22 | $1,375.00 | 0.30 | $1,375.00 | $412.50 | Attend to briefing schedule and related filing |
| Degen, Alycia A. | Partner | 10/27/22 | $1,375.00 | 0.20 | $234.95 | $46.99 | Comment on proposed supplemental briefing strategy |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ridings, Leslie A. | Associate | 10/28/22 | $630.00 | 2.90 | $234.95 | $681.36 | Continue to research mootness |
| Ridings, Leslie A. | Associate | 10/29/22 | $630.00 | 2.30 | $234.95 | $540.39 | Outline potential responses to mootness arguments |
| Commons, Sean A. | Partner | 10/30/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to emails re appellate strategy and supplemental briefing |
| Ridings, Leslie A. | Associate | 10/31/22 | $630.00 | 3.70 | $234.95 | $869.32 | Draft memo on mootness |
| Commons, Sean A. | Partner | 10/31/22 | $1,375.00 | 0.60 | $1,375.00 | $825.00 | Attend to appellate and litigation strategy |
| Commons, Sean A. | Partner | 11/3/22 | $1,375.00 | 1.10 | $1,375.00 | $1,512.50 | Strategize with L. Ridings re: potential mootness arguments |
| Degen, Alycia A. | Partner | 11/3/22 | $1,375.00 | 0.40 | $234.95 | $93.98 | Consider timing of NY amicus brief including review of prior orders |
| Ridings, Leslie A. | Associate | 11/4/22 | $630.00 | 6.80 | $234.95 | $1,597.66 | Research for supplemental briefing on mootness |
| Commons, Sean A. | Partner | 11/4/22 | $1,375.00 | 0.70 | $1,375.00 | $962.50 | Revise draft outline for supplemental brief in support of PFREB |
| Degen, Alycia A. | Partner | 11/4/22 | $1,375.00 | 0.80 | $234.95 | $187.96 | Participate in call with counsel in related cases |
| Ridings, Leslie A. | Associate | 11/5/22 | $630.00 | 2.80 | $234.95 | $657.86 | Edit draft supplemental appellate brief |
| Ridings, Leslie A. | Associate | 11/7/22 | $630.00 | 0.20 | $234.95 | $46.99 | Edit draft supplemental brief for Ramos matter |
| Commons, Sean A. | Partner | 11/7/22 | $1,375.00 | 2.50 | $1,375.00 | $3,437.50 | Analyze mootness issues; revise draft re: same |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ridings, Leslie A. | Associate | 11/8/22 | $630.00 | 1.00 | $234.95 | $234.95 | Evaluate potential grounds for amending complaint |
| Commons, Sean A. | Partner | 11/8/22 | $1,375.00 | 1.10 | $1,375.00 | $1,512.50 | Strategize with team re: PFREB and amending complaint |
| Degen, Alycia A. | Partner | 11/8/22 | $1,375.00 | 0.80 | $234.95 | $187.96 | Analysis and strategy discussions regarding amending complaint |
| Degen, Alycia A. | Partner | 11/8/22 | $1,375.00 | 0.70 | $234.95 | $164.47 | Call and emails with co-counsel regarding strategy |
| Commons, Sean A. | Partner | 11/9/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to strategy re: amending complaint |
| Commons, Sean A. | Partner | 11/10/22 | $1,375.00 | 0.40 | $1,375.00 | $550.00 | Confer with L. Ridings re: strategy for amending complaint |
| Degen, Alycia A. | Partner | 11/10/22 | $1,375.00 | 0.30 | $234.95 | $70.49 | Emails with co-counsel regarding government's 18-month extension of |
| Ridings, Leslie A. | Associate | 11/11/22 | $630.00 | 4.60 | $234.95 | $1,080.77 | Edit draft amended complaint |
| Ridings, Leslie A. | Associate | 11/14/22 | $630.00 | 3.90 | $234.95 | $916.31 | Continue to revise draft amended complaint |
| Commons, Sean A. | Partner | 11/14/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to emails re: recent developments |
| Degen, Alycia A. | Partner | 11/14/22 | $1,375.00 | 0.20 | $234.95 | $46.99 | Emails with E. MacLean regarding extension of TPS |
| Ridings, Leslie A. | Associate | 11/16/22 | $630.00 | 2.30 | $234.95 | $540.39 | Additional edits to draft amended complaint |
| Commons, Sean A. | Partner | 11/16/22 | $1,375.00 | 0.80 | $1,375.00 | $1,100.00 | Revise draft amended complaint |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ridings, Leslie A. | Associate | 11/17/22 | $630.00 | 1.10 | $234.95 | $258.45 | Additional edits to draft amended complaint |
| Ridings, Leslie A. | Associate | 11/18/22 | $630.00 | 1.70 | $234.95 | $399.42 | Further revisions to amended complaint in light of recent developments |
| Commons, Sean A. | Partner | 11/30/22 | $1,375.00 | 0.10 | $1,375.00 | $137.50 | Attend to emails re: upcoming status report; attend to strategy for amending |
| Degen, Alycia A. | Partner | 11/30/22 | $1,375.00 | 0.20 | $234.95 | $46.99 | Consider items for next status report |
| Degen, Alycia A. | Partner | 12/5/22 | $1,375.00 | 0.20 | $234.95 | $46.99 | Consider government's edits to draft status report |
| Degen, Alycia A. | Partner | 12/6/22 | $1,375.00 | 0.30 | $234.95 | $70.49 | Address filing of status reports |
| Commons, Sean A. | Partner | 12/16/22 | $1,375.00 | 0.20 | $1,375.00 | $275.00 | Strategize re potential amendment to complaint, including to address mootness argument |
| Degen, Alycia A. | Partner | 2/7/23 | $1,450.00 | 0.10 | $244.62 | $24.46 | Comment on draft status report |
| Commons, Sean A. | Partner | 2/10/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Attend to multiple emails re order granting petition for rehearing |
| Degen, Alycia A. | Partner | 2/10/23 | $1,450.00 | 0.40 | $244.62 | $97.85 | Consider implications of grant of en banc review |
| Degen, Alycia A. | Partner | 2/11/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Consider timing for amicus briefs in support of TPS holders |
| Degen, Alycia A. | Partner | 2/13/23 | $1,450.00 | 0.50 | $244.62 | $122.31 | Consider next steps in light of grant of en banc review and court orders |
| Commons, Sean A. | Partner | 2/14/23 | $1,450.00 | 0.30 | $1,450.00 | $435.00 | Attend to status report and next steps in light of grant of rehearing |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 2/15/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Review and comment on orders regarding en banc proceeding |
| Degen, Alycia A. | Partner | 2/21/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider and emails with co-counsel re amicus strategy |
| Degen, Alycia A. | Partner | 2/22/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Comment on amicus strategy |
| Degen, Alycia A. | Partner | 2/23/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider amicus brief issues for en banc hearing |
| Degen, Alycia A. | Partner | 3/17/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Consider status of settlement discussions |
| Degen, Alycia A. | Partner | 5/2/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Emails with co-counsel regarding status of potential redesignations |
| Degen, Alycia A. | Partner | 5/3/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Emails with co-counsel regarding redesignations |
| Degen, Alycia A. | Partner | 5/9/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Emails with co-counsel regarding government redesignation status and implications for case |
| Degen, Alycia A. | Partner | 5/11/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider preparation needed for en banc oral argument |
| Ridings, Leslie A. | Associate | 5/12/23 | $700.00 | 2.10 | $244.62 | $513.70 | Research mootness in preparation for June 22 oral argument |
| Degen, Alycia A. | Partner | 5/12/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Strategize re preparation for en banc hearing |
| Degen, Alycia A. | Partner | 5/19/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider notices with respect to oral argument |
| Ridings, Leslie A. | Associate | 5/23/23 | $700.00 | 0.80 | $244.62 | $195.70 | Evaluate potential impact of US v. Gustavo Carrillo-Lopez |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ridings, Leslie A. | Associate | 5/24/23 | $700.00 | 1.30 | $244.62 | $318.01 | Continue to evaluate potential impact of US v. Gustavo Carrillo-Lopez |
| Degen, Alycia A. | Partner | 5/24/23 | $1,450.00 | 0.50 | $244.62 | $122.31 | Consider research needed in preparation for oral argument |
| Commons, Sean A. | Partner | 5/25/23 | $1,450.00 | 0.70 | $1,450.00 | $1,015.00 | Team strategy conference to prepare for upcoming en banc |
| Degen, Alycia A. | Partner | 5/25/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Review Carrillo-Lopez for impact on en banc argument |
| Degen, Alycia A. | Partner | 5/25/23 | $1,450.00 | 1.00 | $244.62 | $244.62 | Strategy call with co-counsel regarding en banc argument |
| Degen, Alycia A. | Partner | 5/25/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Comment on draft task list for argument preparation |
| Ridings, Leslie A. | Associate | 5/26/23 | $700.00 | 5.10 | $244.62 | $1,247.56 | Research potential developments bearing on authorities cited in appellate briefs |
| Ridings, Leslie A. | Associate | 5/27/23 | $700.00 | 5.60 | $244.62 | $1,369.87 | Research potential developments bearing on authorities cited in appellate briefs |
| Degen, Alycia A. | Partner | 5/27/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider research results in preparation for oral argument |
| Degen, Alycia A. | Partner | 5/29/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider further research results for implications for oral argument |
| Ridings, Leslie A. | Associate | 5/30/23 | $700.00 | 3.20 | $244.62 | $782.78 | Identify authorities to assist with preparations for oral argument |
| Degen, Alycia A. | Partner | 5/30/23 | $1,450.00 | 0.40 | $244.62 | $97.85 | Comment on research regarding jurisdiction in preparation for en banc |
| Ridings, Leslie A. | Associate | 6/1/23 | $700.00 | 4.80 | $244.62 | $1,174.18 | Research mootness to assist with preparation for oral argument |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 6/1/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider potential mootness arguments in advance of oral argument |
| Ridings, Leslie A. | Associate | 6/2/23 | $700.00 | 2.20 | $244.62 | $538.16 | Research mootness to assist with preparation for oral argument |
| Degen, Alycia A. | Partner | 6/4/23 | $1,450.00 | 1.20 | $244.62 | $293.54 | Work on moots for en banc argument |
| Ridings, Leslie A. | Associate | 6/6/23 | $700.00 | 4.30 | $244.62 | $1,051.87 | Research potential impact of Migrant Protection Protocol and Title 42 on mootness argument |
| Ridings, Leslie A. | Associate | 6/7/23 | $700.00 | 5.30 | $244.62 | $1,296.49 | Research potential impact of Migrant Protection Protocol and Title 42 on mootness argument |
| Ridings, Leslie A. | Associate | 6/8/23 | $700.00 | 1.40 | $244.62 | $342.47 | Research potential impact of Migrant Protection Protocol and Title 42 on mootness argument |
| Degen, Alycia A. | Partner | 6/9/23 | $1,450.00 | 1.00 | $244.62 | $244.62 | Consider research and preparation for moots |
| Commons, Sean A. | Partner | 6/13/23 | $1,450.00 | 2.70 | $1,450.00 | $3,915.00 | Attend to appellate strategy and potential settlement |
| Ridings, Leslie A. | Associate | 6/14/23 | $700.00 | 1.30 | $244.62 | $318.01 | Update research on mootness in light of government's motion |
| Commons, Sean A. | Partner | 6/14/23 | $1,450.00 | 4.80 | $1,450.00 | $6,960.00 | Draft and edit opposition to motion to dismiss en banc appeal |
| Degen, Alycia A. | Partner | 6/14/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider response to government regarding appeal |
| Degen, Alycia A. | Partner | 6/14/23 | $1,450.00 | 0.80 | $244.62 | $195.70 | Review and consider response to government's motion to dismiss appeal |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ridings, Leslie A. | Associate | 6/15/23 | $700.00 | 3.20 | $244.62 | $782.78 | Edit draft opposition to government's motion to moot |
| Commons, Sean A. | Partner | 6/15/23 | $1,450.00 | 4.70 | $1,450.00 | $6,815.00 | Final edits and revisions to opposition to motion to dismiss appeal and supporting declaration |
| Degen, Alycia A. | Partner | 6/15/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider draft opposition to government's motion to dismiss appeal |
| Commons, Sean A. | Partner | 6/16/23 | $1,450.00 | 2.60 | $1,450.00 | $3,770.00 | Review government's reply in support of motion to dismiss appeal; participate in moot for en banc hearing; strategize in light of feedback from same |
| Degen, Alycia A. | Partner | 6/16/23 | $1,450.00 | 2.60 | $244.62 | $636.01 | Attend moot including follow-up emails regarding arguments |
| Commons, Sean A. | Partner | 6/20/23 | $1,450.00 | 0.90 | $1,450.00 | $1,305.00 | Attend moot to assist with preparations for en banc hearing (0.8); review government's submission on FRNs (0.1) |
| Degen, Alycia A. | Partner | 6/20/23 | $1,450.00 | 2.00 | $244.62 | $489.24 | Attend further moot in advance of en banc hearing |
| Commons, Sean A. | Partner | 6/22/23 | $1,450.00 | 1.10 | $1,450.00 | $1,595.00 | Observe en banc argument |
| Degen, Alycia A. | Partner | 6/22/23 | $1,450.00 | 1.00 | $244.62 | $244.62 | Attend en banc argument |
| Commons, Sean A. | Partner | 6/28/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Emails with team re: appellate strategy |
| Degen, Alycia A. | Partner | 6/28/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Consider potential post-argument follow-up |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 6/29/23 | $1,450.00 | 0.90 | $1,450.00 | $1,305.00 | Team strategy conference re: Ninth Circuit order dismissing appeal; emails |
| Degen, Alycia A. | Partner | 6/29/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider implications of order dismissing appeal |
| Degen, Alycia A. | Partner | 7/7/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Consider strategy for upcoming status reports |
| Degen, Alycia A. | Partner | 7/9/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Further consider strategy for upcoming status reports and next steps in litigation |
| Ridings, Leslie A. | Associate | 7/10/23 | $700.00 | 0.30 | $244.62 | $73.39 | Revise draft of joint status report |
| Ridings, Leslie A. | Associate | 7/10/23 | $700.00 | 1.60 | $244.62 | $391.39 | Continue to edit draft joint status report |
| Degen, Alycia A. | Partner | 7/10/23 | $1,450.00 | 0.60 | $244.62 | $146.77 | Edit draft status report regarding dismissal of appeal including emails with co-counsel regarding strategy |
| Degen, Alycia A. | Partner | 7/11/23 | $1,450.00 | 0.10 | $244.62 | $24.46 | Emails with co-counsel regarding status reports |
| Degen, Alycia A. | Partner | 7/12/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Edit status report to be filed in advance of case management conference |
| Degen, Alycia A. | Partner | 7/14/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Comment on draft status report |
| Degen, Alycia A. | Partner | 7/18/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider government's edits to joint status report including emails with co-counsel regarding edits |
| Degen, Alycia A. | Partner | 7/18/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider government's edits to joint status report including emails with co- |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Degen, Alycia A. | Partner | 7/20/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Emails with co-counsel regarding meet and confer with government in advance of CMC |
| Commons, Sean A. | Partner | 7/24/23 | $1,450.00 | 0.30 | $1,450.00 | $435.00 | Team strategy conference re: settlement |
| Commons, Sean A. | Partner | 7/27/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Attend to case scheduling and strategy |
| Commons, Sean A. | Partner | 7/30/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Review and comment on draft status report |
| Degen, Alycia A. | Partner | 8/18/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Consider arguments for amendment to complaint |
| Degen, Alycia A. | Partner | 8/22/23 | $1,450.00 | 0.60 | $244.62 | $146.77 | Comment on portion of draft amended complaint |
| Commons, Sean A. | Partner | 8/23/23 | $1,450.00 | 0.30 | $1,450.00 | $435.00 | Review and comment on draft complaint |
| Degen, Alycia A. | Partner | 8/23/23 | $1,450.00 | 1.20 | $244.62 | $293.54 | Comment on draft amended complaint |
| Ridings, Leslie A. | Associate | 8/24/23 | $700.00 | 1.40 | $244.62 | $342.47 | Final edits of amended complaint |
| Degen, Alycia A. | Partner | 8/30/23 | $1,450.00 | 0.10 | $244.62 | $24.46 | Emails with co-counsel regarding re-registration issue |
| Degen, Alycia A. | Partner | 8/31/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Emails with co-counsel regarding government's position on re-registration |
| Degen, Alycia A. | Partner | 9/12/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Consider response to government's position with respect to re-registration |
| Degen, Alycia A. | Partner | 9/18/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Emails with co-counsel regarding motion to dismiss |

*Ramos v. Mayorkas*; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 9/21/23 | $1,450.00 | 0.60 | $1,450.00 | $870.00 | Team strategy meeting re settlement and opposing motion to dismiss |
| Commons, Sean A. | Partner | 9/22/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Attend to discovery strategy |
| Commons, Sean A. | Partner | 9/28/23 | $1,450.00 | 1.10 | $1,450.00 | $1,595.00 | Strategize re: discovery requests, including based on prior outstanding requests and disputes |
| Commons, Sean A. | Partner | 9/29/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Attend to opposition to motion to dismiss |
| Ridings, Leslie A. | Associate | 10/2/23 | $700.00 | 0.80 | $244.62 | $195.70 | Researching potential for jurisdictional discovery in light of government's motion to dismiss |
| Commons, Sean A. | Partner | 10/2/23 | $1,450.00 | 3.80 | $1,450.00 | $5,510.00 | Revise draft opposition to motion to dismiss |
| Degen, Alycia A. | Partner | 10/2/23 | $1,450.00 | 0.60 | $244.62 | $146.77 | Comment on draft motion to dismiss |
| Ridings, Leslie A. | Associate | 10/4/23 | $700.00 | 2.10 | $244.62 | $513.70 | Edit draft opposition to motion to dismiss |
| Degen, Alycia A. | Partner | 10/4/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Emails with co-counsel regarding motion to dismiss opposition |
| Ridings, Leslie A. | Associate | 10/5/23 | $700.00 | 1.80 | $244.62 | $440.32 | Assist with final edits to opposition to motion to dismiss and related documents |
| Commons, Sean A. | Partner | 10/5/23 | $1,450.00 | 1.80 | $1,450.00 | $2,610.00 | Final edits and comments on opposition to motion to dismiss and proposed order |
| Commons, Sean A. | Partner | 10/9/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Attend to affirmative discovery |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 10/20/23 | $1,450.00 | 0.40 | $1,450.00 | $580.00 | Strategy discussion re open issues to explore in reopened discovery |
| Degen, Alycia A. | Partner | 10/24/23 | $1,450.00 | 0.70 | $244.62 | $171.23 | Analysis regarding outstanding discovery |
| Commons, Sean A. | Partner | 11/2/23 | $1,450.00 | 0.80 | $1,450.00 | $1,160.00 | Revise draft meet and confer letter re: discovery and requests for production |
| Commons, Sean A. | Partner | 11/7/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Attend to discovery strategy |
| Commons, Sean A. | Partner | 11/8/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Attend to affirmative discovery strategy |
| Ridings, Leslie A. | Associate | 12/13/23 | $700.00 | 2.90 | $244.62 | $709.40 | Draft and file notice of Trump campaign statements |
| Commons, Sean A. | Partner | 12/13/23 | $1,450.00 | 0.70 | $1,450.00 | $1,015.00 | Review and comment on submission re: recent statements by Trump |
| Degen, Alycia A. | Partner | 12/13/23 | $1,450.00 | 0.50 | $244.62 | $122.31 | Final edits to notice of Trump positions and related motion for leave to file |
| Commons, Sean A. | Partner | 12/15/23 | $1,450.00 | 0.10 | $1,450.00 | $145.00 | Review government's response re recent statements by Trump |
| Degen, Alycia A. | Partner | 12/15/23 | $1,450.00 | 0.20 | $244.62 | $48.92 | Review government's response to notice |
| Commons, Sean A. | Partner | 12/18/23 | $1,450.00 | 1.70 | $1,450.00 | $2,465.00 | Participate in moot for argument on motion to dismiss |
| Degen, Alycia A. | Partner | 12/28/23 | $1,450.00 | 0.30 | $244.62 | $73.39 | Review court's order on motion to dismiss |
| Commons, Sean A. | Partner | 1/12/24 | $1,675.00 | 0.60 | $1,675.00 | $1,005.00 | Team strategy meeting in light of ruling on motion to dismiss |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 1/16/24 | $1,675.00 | 0.70 | $1,675.00 | $1,172.50 | Strategize re: potential fee application |
| Ridings, Leslie A. | Associate | 1/17/24 | $895.00 | 1.50 | $244.62 | $366.93 | Researching EAJA Fee notices |
| Ridings, Leslie A. | Associate | 1/18/24 | $895.00 | 0.80 | $244.62 | $195.70 | Researching EAJA Fee motions |
| Commons, Sean A. | Partner | 1/18/24 | $1,675.00 | 0.40 | $1,675.00 | $670.00 | Strategize re: research for EAJA motion |
| Mazzarella, Amelia Cole | Associate | 1/21/24 | $760.00 | 1.20 | $244.62 | $293.54 | Research "prevailing party" under EAJA |
| Ridings, Leslie A. | Associate | 1/22/24 | $895.00 | 3.10 | $244.62 | $758.32 | Researching Ninth Circuit and ND Cal precedent on EAJA fee motions |
| McMahon, Robert P. | Associate | 1/24/24 | $760.00 | 3.00 | $244.62 | $733.86 | Research, analyze and draft memorandum relating to fee recovery |
| Commons, Sean A. | Partner | 1/29/24 | $1,675.00 | 1.10 | $1,675.00 | $1,842.50 | Analyze memorandum re: EAJA fees (0.2); strategy discussion with team re: EAJA fees (0.9) |
| Mazzarella, Amelia Cole | Associate | 2/2/24 | $760.00 | 2.10 | $244.62 | $513.70 | Research on substantial justification prong of EAJA |
| Mazzarella, Amelia Cole | Associate | 2/5/24 | $760.00 | 2.10 | $244.62 | $513.70 | Research case law on substantial justification in the statutory interpretation context |
| Commons, Sean A. | Partner | 2/5/24 | $1,675.00 | 1.40 | $1,675.00 | $2,345.00 | Conferences with associates re: legal research, evidentiary support, and strategy for EAJA motion |
| Commons, Sean A. | Partner | 2/7/24 | $1,675.00 | 1.10 | $1,675.00 | $1,842.50 | Strategize and comment on EAJA memorandum |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Ridings, Leslie A. | Associate | 2/12/24 | $895.00 | 2.80 | $244.62 | $684.94 | Edit draft EAJA fee motion, including in light of analysis of research |
| Commons, Sean A. | Partner | 2/13/24 | $1,675.00 | 1.70 | $1,675.00 | $2,847.50 | Edit draft memorandum re: EAJA |
| Commons, Sean A. | Partner | 2/14/24 | $1,675.00 | 0.60 | $1,675.00 | $1,005.00 | Strategy discussion with L. Ridings re: EAJA motion |
| Commons, Sean A. | Partner | 2/22/24 | $1,675.00 | 1.10 | $1,675.00 | $1,842.50 | Revise draft notice to court re potential amendment of complaint, including re: dismissal without prejudice |
| Commons, Sean A. | Partner | 2/23/24 | $1,675.00 | 0.10 | $1,675.00 | $167.50 | Attend to draft motion to court re: amendment |
| Commons, Sean A. | Partner | 2/25/24 | $1,675.00 | 0.10 | $1,675.00 | $167.50 | Edit draft notice re decision to not amend |
| Commons, Sean A. | Partner | 2/26/24 | $1,675.00 | 0.20 | $1,675.00 | $335.00 | Finalize notice re: decision to not amend complaint |
| McMahon, Robert P. | Associate | 2/27/24 | $760.00 | 1.60 | $244.62 | $391.39 | Research and draft substantial justification argument for EAJA fees |
| Commons, Sean A. | Partner | 2/27/24 | $1,675.00 | 0.10 | $1,675.00 | $167.50 | Review court's order of dismissal and judgment |
| Commons, Sean A. | Partner | 3/5/24 | $1,675.00 | 1.30 | $1,675.00 | $2,177.50 | Analyze EAJA motion; review EAJA cases |
| Commons, Sean A. | Partner | 3/7/24 | $1,675.00 | 1.30 | $1,675.00 | $2,177.50 | Analyze and comment on EAJA memo (0.6); team strategy call re: EAJA motion (0.6); oversee additional legal research for EAJA motion (0.1) |
| Commons, Sean A. | Partner | 3/12/24 | $1,675.00 | 0.50 | $1,675.00 | $837.50 | Strategize re: EAJA motion, including government's lack of substantial |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 3/18/24 | $1,675.00 | 0.30 | $1,675.00 | $502.50 | Attend to EAJA motion |
| Ridings, Leslie A. | Associate | 3/19/24 | $895.00 | 2.20 | $244.62 | $538.16 | Attention re: EAJA fee motion research memo and attorney subject matter expert standards |
| Commons, Sean A. | Partner | 3/19/24 | $1,675.00 | 0.20 | $1,675.00 | $335.00 | Attend to evidentiary support for EAJA fee motion |
| McMahon, Robert P. | Associate | 3/21/24 | $760.00 | 2.90 | $244.62 | $709.40 | Research and revise draft fee motion |
| Commons, Sean A. | Partner | 3/21/24 | $1,675.00 | 0.30 | $1,675.00 | $502.50 | Multiple emails re strategy and support for EAJA fee motion |
| McMahon, Robert P. | Associate | 3/22/24 | $760.00 | 1.30 | $244.62 | $318.01 | Revise draft motion for attorneys' fees |
| Mazzarella, Amelia Cole | Associate | 3/22/24 | $760.00 | 1.10 | $244.62 | $269.08 | Revise EAJA motion to address comments |
| Commons, Sean A. | Partner | 3/27/24 | $1,675.00 | 1.30 | $1,675.00 | $2,177.50 | Review and comment on draft EAJA motion, including strategy discussion re same |
| Commons, Sean A. | Partner | 3/28/24 | $1,675.00 | 0.10 | $1,675.00 | $167.50 | Attend to EAJA motion strategy |
| Ridings, Leslie A. | Associate | 3/30/24 | $895.00 | 1.70 | $244.62 | $415.85 | Edit draft EAJA fee motion, including to incorporate additional research |
| Ridings, Leslie A. | Associate | 4/3/24 | $895.00 | 2.70 | $244.62 | $660.47 | Additional edits to draft EAJA fee motion |
| Commons, Sean A. | Partner | 4/5/24 | $1,675.00 | 0.20 | $1,675.00 | $335.00 | Strategize re EAJA motion, including to identify additional factual support in the record |

*Ramos v. Mayorkas* ; Case No. 3:18-cv-01554

| Timekeeper Name | Title | Date Worked | Standard Rate | Hours Requested | Rate Requested | Fees Requested | Timecard Narrative |
|---|---|---|---|---|---|---|---|
| Commons, Sean A. | Partner | 4/11/24 | $1,675.00 | 1.60 | $1,675.00 | $2,680.00 | Team strategy discussion re: EAJA motion (0.5); edit draft EAJA motion |
| Commons, Sean A. | Partner | 4/16/24 | $1,675.00 | 2.20 | $1,675.00 | $3,685.00 | Edit and comment on draft EAJA motion |
| Commons, Sean A. | Partner | 4/17/24 | $1,675.00 | 2.60 | $1,675.00 | $4,355.00 | Edit and comment on draft EAJA motion |
| Ridings, Leslie A. | Associate | 4/18/24 | $895.00 | 2.90 | $244.62 | $709.40 | Revise draft EAJA fee motion, including to incorporate additional evidentiary |
| Commons, Sean A. | Partner | 4/18/24 | $1,675.00 | 1.10 | $1,675.00 | $1,842.50 | Additional edits and comments on draft EAJA motion |
| Ridings, Leslie A. | Associate | 4/22/24 | $895.00 | 1.40 | $244.62 | $342.47 | Prepare supporting declaration for EAJA fee motion |
| Commons, Sean A. | Partner | 4/22/24 | $1,675.00 | 0.10 | $1,675.00 | $167.50 | Attend to emails re EAJA motion, including in light of recent legal |
| Commons, Sean A. | Partner | 4/23/24 | $1,675.00 | 0.10 | $1,675.00 | $167.50 | Attend to declaration for EAJA motion |
| | | | | 4,542 | | $1,311,189.73 | |