# Exhibit D

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 1/31/2018 | Abesa, Maria A. | 232.80 | Westlaw research service | 01/28/18-Westlaw research service |
| 1/31/2018 | Abesa, Maria A. | 35.70 | Westlaw research service | 01/25/18-Westlaw research service |
| 1/31/2018 | Abesa, Maria A. | 122.40 | Westlaw research service | 01/22/18-Westlaw research service |
| 1/31/2018 | Rupram, Mohindra | 12.50 | Word Processing | 01/29/18-Word Processing |
| 1/31/2018 | Rowe, Katelyn N. | 24.30 | Lexis research service | 01/27/18-Lexis research service |
| 1/31/2018 | Rowe, Katelyn N. | 24.90 | Lexis research service | 01/26/18-Lexis research service |
| 2/8/2018 | Farfel, Amanda | 8.75 | Conference Calls | 01/26/18-Telephone Charges Conference Call |
| 2/10/2018 | Rupram, Mohindra | 5.13 | Duplicating Charges (Color) | 02/09/18-Duplicating Charges (Color) Time: 16:46:00 |
| 2/13/2018 | Rupram, Mohindra | 12.50 | Word Processing | 02/09/18-Word Processing |
| 2/13/2018 | Rupram, Mohindra | 12.50 | Word Processing | 02/08/18-Word Processing |
| 2/14/2018 | Rupram, Mohindra | 8.55 | Duplicating Charges (Color) | 02/13/18-Duplicating Charges (Color) Time: 13:48:00 |
| 2/16/2018 | Farfel, Amanda | 142.80 | Westlaw research service | 02/05/18-Westlaw research service |
| 2/16/2018 | Farfel, Amanda | 285.60 | Westlaw research service | 01/31/18-Westlaw research service |
| 2/16/2018 | Farfel, Amanda | 35.70 | Westlaw research service | 01/30/18-Westlaw research service |
| 2/16/2018 | Farfel, Amanda | 51.00 | Westlaw research service | 01/31/18-Westlaw research service |
| 2/16/2018 | Farfel, Amanda | 280.50 | Westlaw research service | 02/05/18-Westlaw research service |
| 2/16/2018 | Talai, Andrew B. | 51.00 | Westlaw research service | 02/01/18-Westlaw research service |
| 2/16/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 02/01/18-Westlaw research service |
| 2/16/2018 | Talai, Andrew B. | 31.50 | Westlaw research service | 02/01/18-Westlaw research service |
| 2/16/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 01/31/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 2/16/2018 | Talai, Andrew B. | 10.50 | Westlaw research service | 01/31/18-Westlaw research service |
| 2/16/2018 | Talai, Andrew B. | 10.50 | Westlaw research service | 02/01/18-Westlaw research service |
| 2/16/2018 | Rupram, Mohindra | 35.70 | Westlaw research service | 02/13/18-Westlaw research service |
| 2/16/2018 | Rupram, Mohindra | 71.40 | Westlaw research service | 02/12/18-Westlaw research service |
| 2/16/2018 | Rupram, Mohindra | 71.40 | Westlaw research service | 02/09/18-Westlaw research service |
| 2/16/2018 | Rupram, Mohindra | 132.60 | Westlaw research service | 02/08/18-Westlaw research service |
| 2/16/2018 | Rupram, Mohindra | 142.80 | Westlaw research service | 02/06/18-Westlaw research service |
| 2/16/2018 | Akmal, Waqas A. | 71.40 | Westlaw research service | 02/08/18-Westlaw research service |
| 2/16/2018 | Talai, Andrew B. | 9.00 | Westlaw research service | 02/13/18-Westlaw research service |
| 2/16/2018 | Talai, Andrew B. | 10.50 | Westlaw research service | 02/13/18-Westlaw research service |
| 2/16/2018 | Talai, Andrew B. | 10.50 | Westlaw research service | 02/12/18-Westlaw research service |
| 2/16/2018 | Talai, Andrew B. | 107.10 | Westlaw research service | 02/09/18-Westlaw research service |
| 2/16/2018 | Ramirez, Marisol | 12.50 | Word Processing | 02/14/18-Word Processing |
| 2/16/2018 | Rupram, Mohindra | 12.50 | Word Processing | 02/13/18-Word Processing |
| 2/22/2018 | Rowe, Katelyn N. | 3.00 | Lexis research service | 02/02/18-Lexis research service |
| 2/22/2018 | Rowe, Katelyn N. | 1.80 | Lexis research service | 02/09/18-Lexis research service |
| 2/22/2018 | Rowe, Katelyn N. | 1.20 | Lexis research service | 02/07/18-Lexis research service |
| 2/22/2018 | Rowe, Katelyn N. | 0.60 | Lexis research service | 02/06/18-Lexis research service |
| 2/22/2018 | Bigley, Nicole A. | 1.71 | Duplicating Charges (Color) | 02/21/18-Duplicating Charges (Color) Time: 9:11:00 |
| 2/22/2018 | Bigley, Nicole A. | 21.09 | Duplicating Charges (Color) | 02/21/18-Duplicating Charges (Color) Time: 9:58:00 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 2/22/2018 | Bigley, Nicole A. | 0.57 | Duplicating Charges (Color) | 02/21/18-Duplicating Charges (Color) Time: 9:11:00 |
| 2/22/2018 | Bigley, Nicole A. | 6.27 | Duplicating Charges (Color) | 02/21/18-Duplicating Charges (Color) Time: 9:12:00 |
| 2/22/2018 | Bigley, Nicole A. | 6.27 | Duplicating Charges (Color) | 02/21/18-Duplicating Charges (Color) Time: 9:57:00 |
| 2/22/2018 | Bigley, Nicole A. | 21.09 | Duplicating Charges (Color) | 02/21/18-Duplicating Charges (Color) Time: 9:13:00 |
| 2/22/2018 | Bigley, Nicole A. | 1.14 | Duplicating Charges (Color) | 02/21/18-Duplicating Charges (Color) Time: 9:56:00 |
| 2/28/2018 | Farfel, Amanda | 71.40 | Westlaw research service | 02/21/18-Westlaw research service |
| 2/28/2018 | Akmal, Waqas A. | 229.50 | Westlaw research service | 02/25/18-Westlaw research service |
| 2/28/2018 | Talai, Andrew B. | 21.00 | Westlaw research service | 02/21/18-Westlaw research service |
| 2/28/2018 | Rowe, Katelyn N. | 24.90 | Lexis research service | 02/22/18-Lexis research service |
| 3/9/2018 | Ramirez, Marisol | 0.99 | Conference Calls | 01/25/18-Telephone Charges Conference Call Customer: MMR6472 MARISOL RAMIREZ |
| 3/9/2018 | Ramirez, Marisol | 0.80 | Conference Calls | 01/23/18-Telephone Charges Conference Call Customer: MMR1250 MARISOL RAMIREZ |
| 3/9/2018 | Farfel, Amanda | 12.54 | Duplicating Charges (Color) | 03/08/18-Duplicating Charges (Color) Time: 11:59:00 |
| 3/9/2018 | Farfel, Amanda | 9.12 | Duplicating Charges (Color) | 03/08/18-Duplicating Charges (Color) Time: 16:34:00 |
| 3/13/2018 | Commons, Sean A. | 12.50 | Word Processing | 03/09/18-Word Processing |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 3/13/2018 | Farfel, Amanda | 23.37 | Duplicating Charges (Color) | 03/12/18-Duplicating Charges (Color) Time: 8:40:00 |
| 3/13/2018 | Farfel, Amanda | 21.66 | Duplicating Charges (Color) | 03/12/18-Duplicating Charges (Color) Time: 8:42:00 |
| 3/13/2018 | Farfel, Amanda | 9.69 | Duplicating Charges (Color) | 03/12/18-Duplicating Charges (Color) Time: 8:41:00 |
| 3/13/2018 | Farfel, Amanda | 12.90 | Duplicating charges | 03/12/18-Duplication charges Time: 10:49:00 |
| 3/13/2018 | Farfel, Amanda | 0.90 | Duplicating charges | 03/12/18-Duplication charges Time:  8:59:00 |
| 3/15/2018 | Farfel, Amanda | 13.11 | Duplicating Charges (Color) | 03/14/18-Duplicating Charges (Color) Time: 16:52:00 |
| 3/16/2018 | Farfel, Amanda | 464.10 | Westlaw research service | 03/07/18-Westlaw research service |
| 3/16/2018 | Farfel, Amanda | 90.00 | Westlaw research service | 03/07/18-Westlaw research service |
| 3/16/2018 | Farfel, Amanda | 105.00 | Westlaw research service | 03/06/18-Westlaw research service |
| 3/16/2018 | Farfel, Amanda | 178.50 | Westlaw research service | 03/05/18-Westlaw research service |
| 3/16/2018 | Farfel, Amanda | 35.70 | Westlaw research service | 03/02/18-Westlaw research service |
| 3/16/2018 | Feng, Ethan | 9.00 | Westlaw research service | 03/02/18-Westlaw research service |
| 3/16/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 03/12/18-Westlaw research service |
| 3/16/2018 | Talai, Andrew B. | 10.50 | Westlaw research service | 03/12/18-Westlaw research service |
| 3/16/2018 | Rupram, Mohindra | 0.57 | Duplicating Charges (Color) | 03/15/18-Duplicating Charges (Color) Time: 14:27:00 |
| 3/16/2018 | Rupram, Mohindra | 11.40 | Duplicating Charges (Color) | 03/15/18-Duplicating Charges (Color) Time: 14:32:00 |
| 3/22/2018 | Bigley, Nicole A. | 37.50 | Overtime | 03/12/18 - Overtime |
| 3/22/2018 | Akmal, Waqas A. | 8.09 | Conference Calls | 02/27/18-Telephone Charges Conference Call Customer: |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| | | | | BWA3719 WAQAS AKMAL |
| 3/22/2018 | Akmal, Waqas A. | 2.48 | Conference Calls | 02/23/18-Telephone Charges Conference Call Customer: BWA9731 WAQAS AKMAL |
| 3/22/2018 | Degen, Alycia A. | 20.88 | Conference Calls | 02/22/18-Telephone Charges Conference Call Customer: ZAD2791 ALYCIA DEGEN 2 |
| 3/24/2018 | Rupram, Mohindra | 12.50 | Word Processing | 03/19/18-Word Processing |
| 3/26/2018 | Degen, Alycia A. | 76.40 | Postage | 03/21/2018-Postage |
| 3/31/2018 | Safdari, Cyrus | 38.87 | Westlaw research service | 03/19/18-Westlaw research service |
| 3/31/2018 | Safdari, Cyrus | 48.99 | Westlaw research service | 03/19/18-Westlaw research service |
| 3/31/2018 | Rupram, Mohindra | 142.80 | Westlaw research service | 03/16/18-Westlaw research service |
| 3/31/2018 | Feng, Ethan | 35.70 | Westlaw research service | 03/20/18-Westlaw research service |
| 3/31/2018 | Rupram, Mohindra | 153.06 | Lexis research service | 03/19/18-Lexis research service |
| 3/31/2018 | Farfel, Amanda | 0.96 | Lexis research service | 03/26/18-Lexis research service |
| 3/31/2018 | Farfel, Amanda | 0.96 | Lexis research service | 03/23/18-Lexis research service |
| 3/31/2018 | Farfel, Amanda | 51.49 | Lexis research service | 03/20/18-Lexis research service |
| 4/4/2018 | Degen, Alycia A. | 55.70 | Messenger Services | Messenger Services FIRST LEGAL NETWORK LLC - 03/15/2018 -81440 - USDC SAN FRANCISCO |
| 4/7/2018 | Rowe, Katelyn N. | 1.79 | Conference Calls | 03/28/18-Telephone Charges Conference Call |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/7/2018 | Talai, Andrew B. | 10.40 | Conference Calls | 03/27/18-Telephone Charges Conference Call |
| 4/7/2018 | Talai, Andrew B. | 9.88 | Conference Calls | 03/20/18-Telephone Charges Conference Call |
| 4/7/2018 | Talai, Andrew B. | 3.44 | Conference Calls | 03/19/18-Telephone Charges Conference Call |
| 4/7/2018 | Talai, Andrew B. | 13.25 | Conference Calls | 03/13/18-Telephone Charges Conference Call |
| 4/7/2018 | Talai, Andrew B. | 14.63 | Conference Calls | 03/11/18-Telephone Charges Conference Call |
| 4/7/2018 | Talai, Andrew B. | 16.30 | Conference Calls | 03/05/18-Telephone Charges Conference Call |
| 4/7/2018 | Rupram, Mohindra | 12.50 | Word Processing | 04/04/18-Word Processing |
| 4/10/2018 | Degen, Alycia A. | 400.00 | Filing Fees | Mar 12, 2018 - Alycia A. Degen - Filing Fees - Filing fee for opening case and filing complaint in TPS matter |
| 4/10/2018 | Rupram, Mohindra | 12.50 | Word Processing | 04/04/18-Word Processing |
| 4/10/2018 | Rupram, Mohindra | 37.50 | Word Processing | 04/04/18-Word Processing |
| 4/11/2018 | Rupram, Mohindra | 13.68 | Duplicating Charges (Color) | 04/10/18-Duplicating Charges (Color) Time: 12:09:00 |
| 4/11/2018 | Rupram, Mohindra | 2.85 | Duplicating Charges (Color) | 04/10/18-Duplicating Charges (Color) Time: 12:10:00 |
| 4/12/2018 | Rupram, Mohindra | 1.14 | Duplicating Charges (Color) | 04/11/18-Duplicating Charges (Color) Time: 13:24:00 |
| 4/17/2018 | Rowe, Katelyn N. | 3.00 | Lexis research service | 04/13/18-Lexis research service |
| 4/17/2018 | Rowe, Katelyn N. | 35.10 | Lexis research service | 04/12/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/17/2018 | Jachlewski, Dale A. | 53.70 | Lexis research service | 04/04/18-Lexis research service |
| 4/17/2018 | Ramirez, Marisol | 1.80 | Lexis research service | 04/10/18-Lexis research service |
| 4/17/2018 | Farfel, Amanda | 5.80 | Lexis research service | 04/13/18-Lexis research service |
| 4/17/2018 | Farfel, Amanda | 4.83 | Lexis research service | 04/12/18-Lexis research service |
| 4/17/2018 | Farfel, Amanda | 0.97 | Lexis research service | 04/09/18-Lexis research service |
| 4/17/2018 | Farfel, Amanda | 2.89 | Lexis research service | 04/02/18-Lexis research service |
| 4/17/2018 | Farfel, Amanda | 0.96 | Lexis research service | 03/29/18-Lexis research service |
| 4/17/2018 | Talai, Andrew B. | 12.50 | Word Processing | 04/12/18-Word Processing |
| 4/18/2018 | Rupram, Mohindra | 9.00 | Westlaw research service | 04/12/18-Westlaw research service |
| 4/18/2018 | Rupram, Mohindra | 180.00 | Westlaw research service | 04/06/18-Westlaw research service |
| 4/18/2018 | Rupram, Mohindra | 225.00 | Westlaw research service | 04/05/18-Westlaw research service |
| 4/18/2018 | Feng, Ethan | 71.40 | Westlaw research service | 04/02/18-Westlaw research service |
| 4/18/2018 | Talai, Andrew B. | 21.00 | Westlaw research service | 04/09/18-Westlaw research service |
| 4/18/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 04/07/18-Westlaw research service |
| 4/18/2018 | Farfel, Amanda | 19.95 | Duplicating Charges (Color) | 04/17/18-Duplicating Charges (Color) Time: 9:59:00 |
| 4/18/2018 | Rupram, Mohindra | 0.57 | Duplicating Charges (Color) | 04/17/18-Duplicating Charges (Color) Time: 16:24:00 |
| 4/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 01/25/18-PACER 00PCL |
| 4/20/2018 | Farfel, Amanda | 11.20 | Pacer Search Services | 01/25/18-PACER CANDC |
| 4/20/2018 | Bigley, Nicole A. | 0.50 | Pacer Search Services | 03/30/18-PACER CANDC |
| 4/20/2018 | Ramirez, Marisol | 6.00 | Pacer Search Services | 03/30/18-PACER NYEDC |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/20/2018 | Ramirez, Marisol | 1.70 | Pacer Search Services | 03/30/18-PACER ILNDC |
| 4/20/2018 | Ramirez, Marisol | 0.40 | Pacer Search Services | 03/30/18-PACER FLMDC |
| 4/20/2018 | Ramirez, Marisol | 3.00 | Pacer Search Services | 03/30/18-PACER CANDC |
| 4/20/2018 | Haddad, Mark E. | 1.20 | Pacer Search Services | 03/28/18-PACER CANDC |
| 4/20/2018 | Talai, Andrew B. | 3.50 | Pacer Search Services | 03/20/18-PACER NYEDC |
| 4/20/2018 | Talai, Andrew B. | 2.00 | Pacer Search Services | 03/20/18-PACER CANDC |
| 4/20/2018 | Liebert, June H. | 2.30 | Pacer Search Services | 03/20/18-PACER CANDC |
| 4/20/2018 | Haddad, Mark E. | 2.30 | Pacer Search Services | 03/14/18-PACER CANDC |
| 4/20/2018 | Bigley, Nicole A. | 0.90 | Pacer Search Services | 03/13/18-PACER CANDC |
| 4/20/2018 | Degen, Alycia A. | 0.30 | Pacer Search Services | 03/12/18-PACER CANDC |
| 4/20/2018 | Farfel, Amanda | 0.20 | Pacer Search Services | 03/12/18-PACER 00PCL |
| 4/20/2018 | Talai, Andrew B. | 0.40 | Pacer Search Services | 03/09/18-PACER MDDC |
| 4/20/2018 | Talai, Andrew B. | 0.90 | Pacer Search Services | 03/09/18-PACER MADC |
| 4/20/2018 | Talai, Andrew B. | 5.00 | Pacer Search Services | 03/09/18-PACER CANDC |
| 4/20/2018 | Farfel, Amanda | 5.90 | Pacer Search Services | 02/22/18-PACER CACDC |
| 4/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 02/22/18-PACER 00PCL |
| 4/20/2018 | Talai, Andrew B. | 1.70 | Pacer Search Services | 02/13/18-PACER MADC |
| 4/24/2018 | Rupram, Mohindra | 12.50 | Word Processing | 04/20/18-Word Processing |
| 4/25/2018 | Degen, Alycia A. | 2.26 | Conference Calls | 03/20/18-Telephone Charges Conference Call Customer: ZAD5829 ALYCIA DEGEN 2 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/26/2018 | Degen, Alycia A. | 121.70 | Messenger Services | Messenger Services 03/20/18 - FIRST LEGAL NETWORK LLC - 10139030 U.S OF AMERICA |
| 4/26/2018 | Degen, Alycia A. | 199.95 | Messenger Services | Messenger Services 03/20/18 - FIRST LEGAL NETWORK LLC - 10139030 U.S. DEPT OF HOMELAND |
| 4/26/2018 | Degen, Alycia A. | 198.08 | Messenger Services | Messenger Services 03/20/18 - FIRST LEGAL NETWORK LLC - 10139030 U.S. DEPT OF HOMELAND |
| 4/26/2018 | Degen, Alycia A. | 83.45 | Messenger Services | Messenger Services 03/20/18 - FIRST LEGAL NETWORK LLC - 10139030 ELAINE C DUKE |
| 4/26/2018 | Degen, Alycia A. | 352.70 | Messenger Services | Messenger Services 03/20/18 - FIRST LEGAL NETWORK LLC - 10139030 ELAINE C DUKE |
| 4/26/2018 | Degen, Alycia A. | 199.95 | Messenger Services | Messenger Services 03/20/18 - FIRST LEGAL NETWORK LLC - 10139030 KIRSTJEN NIELSEN |
| 4/26/2018 | Degen, Alycia A. | 352.70 | Messenger Services | Messenger Services 03/20/18 - FIRST LEGAL NETWORK LLC - 10139030 KIRSTEJEN NIELSEN |
| 4/30/2018 | Ryan, Nicole M. | 285.60 | Westlaw research service | 04/24/18-Westlaw research service |
| 4/30/2018 | Farfel, Amanda | 142.80 | Westlaw research service | 04/25/18-Westlaw research service |
| 4/30/2018 | Farfel, Amanda | 464.10 | Westlaw research service | 04/24/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/30/2018 | Farfel, Amanda | 76.50 | Westlaw research service | 04/24/18-Westlaw research service |
| 4/30/2018 | Commons, Sean A. | 35.70 | Westlaw research service | 04/17/18-Westlaw research service |
| 4/30/2018 | Rowe, Katelyn N. | 71.40 | Westlaw research service | 04/22/18-Westlaw research service |
| 4/30/2018 | Talai, Andrew B. | 10.50 | Westlaw research service | 04/24/18-Westlaw research service |
| 4/30/2018 | Talai, Andrew B. | 107.10 | Westlaw research service | 04/21/18-Westlaw research service |
| 4/30/2018 | Talai, Andrew B. | 83.40 | Westlaw research service | 04/21/18-Westlaw research service |
| 4/30/2018 | Talai, Andrew B. | 90.00 | Westlaw research service | 04/21/18-Westlaw research service |
| 4/30/2018 | Farfel, Amanda | 75.51 | Westlaw research service | 04/17/18-Westlaw research service |
| 4/30/2018 | Farfel, Amanda | 122.14 | Westlaw research service | 04/17/18-Westlaw research service |
| 4/30/2018 | Farfel, Amanda | 23.70 | Lexis research service | 04/22/18-Lexis research service |
| 4/30/2018 | Rowe, Katelyn N. | 121.50 | Lexis research service | 04/23/18-Lexis research service |
| 4/30/2018 | Rowe, Katelyn N. | 25.50 | Lexis research service | 04/20/18-Lexis research service |
| 4/30/2018 | Rowe, Katelyn N. | 98.40 | Lexis research service | 04/19/18-Lexis research service |
| 4/30/2018 | Farfel, Amanda | 86.61 | Lexis research service | 04/18/18-Lexis research service |
| 4/30/2018 | Farfel, Amanda | 2.91 | Lexis research service | 04/26/18-Lexis research service |
| 4/30/2018 | Farfel, Amanda | 1.94 | Lexis research service | 04/25/18-Lexis research service |
| 4/30/2018 | Farfel, Amanda | 5.82 | Lexis research service | 04/24/18-Lexis research service |
| 4/30/2018 | Farfel, Amanda | 3.88 | Lexis research service | 04/23/18-Lexis research service |
| 4/30/2018 | Farfel, Amanda | 4.85 | Lexis research service | 04/20/18-Lexis research service |
| 4/30/2018 | Farfel, Amanda | 2.91 | Lexis research service | 04/19/18-Lexis research service |
| 4/30/2018 | Farfel, Amanda | 2.91 | Lexis research service | 04/18/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/30/2018 | Farfel, Amanda | 3.88 | Lexis research service | 04/16/18-Lexis research service |
| 5/2/2018 | Degen, Alycia A. | 43.05 | Messenger Services | Messenger Services 04/03/18 - FIRST LEGAL NETWORK LLC - 1014338  USDC-SF |
| 5/10/2018 | Talai, Andrew B. | 12.50 | Word Processing | 05/08/18-Word Processing |
| 5/12/2018 | Ryan, Nicole M. | 1.73 | Conference Calls | 04/24/18-Telephone Charges Conference Call |
| 5/12/2018 | Talai, Andrew B. | 0.24 | Conference Calls | 04/03/18-Telephone Charges Conference Call |
| 5/12/2018 | Talai, Andrew B. | 8.92 | Conference Calls | 04/24/18-Telephone Charges Conference Call |
| 5/12/2018 | Talai, Andrew B. | 9.76 | Conference Calls | 04/17/18-Telephone Charges Conference Call |
| 5/12/2018 | Talai, Andrew B. | 13.57 | Conference Calls | 04/10/18-Telephone Charges Conference Call |
| 5/15/2018 | Farfel, Amanda | 35.70 | Westlaw research service | 05/04/18-Westlaw research service |
| 5/15/2018 | Farfel, Amanda | 76.50 | Westlaw research service | 05/04/18-Westlaw research service |
| 5/15/2018 | Ramirez, Marisol | 107.10 | Westlaw research service | 05/07/18-Westlaw research service |
| 5/15/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 05/02/18-Westlaw research service |
| 5/15/2018 | Rowe, Katelyn N. | 78.30 | Lexis research service | 05/02/18-Lexis research service |
| 5/15/2018 | Farfel, Amanda | 2.95 | Lexis research service | 05/10/18-Lexis research service |
| 5/15/2018 | Farfel, Amanda | 2.95 | Lexis research service | 05/09/18-Lexis research service |
| 5/15/2018 | Farfel, Amanda | 1.96 | Lexis research service | 05/03/18-Lexis research service |
| 5/15/2018 | Farfel, Amanda | 1.96 | Lexis research service | 05/02/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 5/15/2018 | Farfel, Amanda | 1.94 | Lexis research service | 04/30/18-Lexis research service |
| 5/17/2018 | Bigley, Nicole A. | 12.50 | Overtime | 05/03/18 - Overtime |
| 5/18/2018 | Farfel, Amanda | 2.85 | Duplicating Charges (Color) | 05/16/18-Duplicating Charges (Color) Time: 19:57:00 |
| 5/19/2018 | Farfel, Amanda | 1.14 | Duplicating Charges (Color) | 05/18/18-Duplicating Charges (Color) Time: 12:08:00 |
| 5/19/2018 | Farfel, Amanda | 2.28 | Duplicating Charges (Color) | 05/18/18-Duplicating Charges (Color) Time: 11:55:00 |
| 5/22/2018 | Talai, Andrew B. | 53.22 | Ground Transportation - Out of Town | 05/17/18-05/17/18 Los Angeles to San Francisco - May 17, 2018 - Andrew B. Talai - Taxi/Car Service - Taxi from LAX back home - Merchant: Yellow Cab - To/From Airport |
| 5/23/2018 | Rupram, Mohindra | 31.35 | Duplicating Charges (Color) | 05/21/18-Duplicating Charges (Color) Time: 21:52:00 |
| 5/29/2018 | Brown, Masa | 12.50 | Word Processing | 05/24/18-Word Processing |
| 5/30/2018 | Farfel, Amanda | 3.99 | Duplicating Charges (Color) | 05/29/18-Duplicating Charges (Color) Time: 14:12:00 |
| 5/30/2018 | Farfel, Amanda | 3.42 | Duplicating Charges (Color) | 05/29/18-Duplicating Charges (Color) Time: 14:07:00 |
| 5/30/2018 | Farfel, Amanda | 2.28 | Duplicating Charges (Color) | 05/29/18-Duplicating Charges (Color) Time: 14:06:00 |
| 5/31/2018 | Farfel, Amanda | 1.71 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 21:35:00 |
| 5/31/2018 | Farfel, Amanda | 1.71 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 21:25:00 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 5/31/2018 | Farfel, Amanda | 34.20 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 21:39:00 |
| 5/31/2018 | Farfel, Amanda | 0.57 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 21:25:00 |
| 5/31/2018 | Farfel, Amanda | 2.28 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 21:36:00 |
| 5/31/2018 | Farfel, Amanda | 2.28 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 23:50:00 |
| 5/31/2018 | Farfel, Amanda | 3.42 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 21:26:00 |
| 5/31/2018 | Farfel, Amanda | 3.99 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 21:25:00 |
| 5/31/2018 | Farfel, Amanda | 3.99 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 21:26:00 |
| 5/31/2018 | Farfel, Amanda | 1.71 | Duplicating Charges (Color) | 05/31/18-Duplicating Charges (Color) Time: 21:24:00 |
| 5/31/2018 | Rowe, Katelyn N. | 26.70 | Lexis research service | 05/28/18-Lexis research service |
| 5/31/2018 | Rowe, Katelyn N. | 0.60 | Lexis research service | 05/24/18-Lexis research service |
| 5/31/2018 | Farfel, Amanda | 66.66 | Lexis research service | 05/17/18-Lexis research service |
| 5/31/2018 | Farfel, Amanda | 2.97 | Lexis research service | 05/27/18-Lexis research service |
| 5/31/2018 | Farfel, Amanda | 2.96 | Lexis research service | 05/24/18-Lexis research service |
| 5/31/2018 | Farfel, Amanda | 1.98 | Lexis research service | 05/23/18-Lexis research service |
| 5/31/2018 | Farfel, Amanda | 2.97 | Lexis research service | 05/22/18-Lexis research service |
| 5/31/2018 | Farfel, Amanda | 1.98 | Lexis research service | 05/21/18-Lexis research service |
| 5/31/2018 | Farfel, Amanda | 2.97 | Lexis research service | 05/18/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 5/31/2018 | Farfel, Amanda | 2.97 | Lexis research service | 05/16/18-Lexis research service |
| 5/31/2018 | Farfel, Amanda | 3.96 | Lexis research service | 05/15/18-Lexis research service |
| 5/31/2018 | Farfel, Amanda | 2.97 | Lexis research service | 05/13/18-Lexis research service |
| 5/31/2018 | Rupram, Mohindra | 56.03 | Lexis research service | 05/27/18-Lexis research service |
| 5/31/2018 | Talai, Andrew B. | 12.50 | Word Processing | 05/30/18-Word Processing |
| 5/31/2018 | Rupram, Mohindra | 12.50 | Word Processing | 05/29/18-Word Processing |
| 5/31/2018 | Degen, Alycia A. | 12.50 | Word Processing | 05/27/18-Word Processing |
| 5/31/2018 | Farfel, Amanda | 35.70 | Westlaw research service | 05/29/18-Westlaw research service |
| 5/31/2018 | Farfel, Amanda | 442.50 | Westlaw research service | 05/29/18-Westlaw research service |
| 5/31/2018 | Farfel, Amanda | 25.50 | Westlaw research service | 05/20/18-Westlaw research service |
| 5/31/2018 | Farfel, Amanda | 51.00 | Westlaw research service | 05/17/18-Westlaw research service |
| 5/31/2018 | Degen, Alycia A. | 107.10 | Westlaw research service | 05/29/18-Westlaw research service |
| 5/31/2018 | Huber, Eva M. | 214.20 | Westlaw research service | 05/22/18-Westlaw research service |
| 5/31/2018 | Rupram, Mohindra | 107.10 | Westlaw research service | 05/29/18-Westlaw research service |
| 5/31/2018 | Rupram, Mohindra | 35.70 | Westlaw research service | 05/26/18-Westlaw research service |
| 5/31/2018 | Feng, Ethan | 71.40 | Westlaw research service | 05/18/18-Westlaw research service |
| 5/31/2018 | Akmal, Waqas A. | 35.70 | Westlaw research service | 05/16/18-Westlaw research service |
| 5/31/2018 | Akmal, Waqas A. | 242.10 | Westlaw research service | 05/15/18-Westlaw research service |
| 5/31/2018 | Ramirez, Marisol | 249.90 | Westlaw research service | 05/29/18-Westlaw research service |
| 5/31/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 05/25/18-Westlaw research service |
| 5/31/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 05/16/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 5/31/2018 | Talai, Andrew B. | 25.50 | Westlaw research service | 05/16/18-Westlaw research service |
| 5/31/2018 | Farfel, Amanda | 37.75 | Westlaw research service | 05/17/18-Westlaw research service |
| 5/31/2018 | Farfel, Amanda | 47.59 | Westlaw research service | 05/17/18-Westlaw research service |
| 5/31/2018 | Rupram, Mohindra | 77.83 | Westlaw research service | 05/27/18-Westlaw research service |
| 5/31/2018 | Farfel, Amanda | 12.54 | Duplicating Charges (Color) | 05/29/18-Duplicating Charges (Color) Time: 20:18:00 |
| 5/31/2018 | Farfel, Amanda | 14.25 | Duplicating Charges (Color) | 05/29/18-Duplicating Charges (Color) Time: 20:23:00 |
| 5/31/2018 | Farfel, Amanda | 0.57 | Duplicating Charges (Color) | 05/29/18-Duplicating Charges (Color) Time: 20:13:00 |
| 6/1/2018 | Farfel, Amanda | 5.00 | Electronic Search Service | Electronic Search Service 4/3/18 - THE BUREAU OF NATIONAL AFFAIRS - 51151778 - BLOOMBERG LAW DOCKETS |
| 6/4/2018 | Ryan, Nicole M. | 30.21 | Duplicating Charges (Color) | 06/03/18-Duplicating Charges (Color) Time: 15:08:00 |
| 6/4/2018 | Ryan, Nicole M. | 27.93 | Duplicating Charges (Color) | 06/03/18-Duplicating Charges (Color) Time: 13:54:00 |
| 6/6/2018 | Talai, Andrew B. | 12.50 | Word Processing | 06/04/18-Word Processing |
| 6/6/2018 | Talai, Andrew B. | 5.13 | Duplicating Charges (Color) | 06/05/18-Duplicating Charges (Color) Time: 14:13:00 |
| 6/6/2018 | Talai, Andrew B. | 2.28 | Duplicating Charges (Color) | 06/05/18-Duplicating Charges (Color) Time: 13:57:00 |
| 6/6/2018 | Dunne, Kimberly A. | 3.99 | Duplicating Charges (Color) | 06/05/18-Duplicating Charges (Color) Time: 13:52:00 |
| 6/7/2018 | Talai, Andrew B. | 12.50 | Word Processing | 06/05/18-Word Processing |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 6/7/2018 | Talai, Andrew B. | 62.50 | Word Processing | 06/04/18-Word Processing |
| 6/7/2018 | Chapple, Rebecca | 5.13 | Duplicating Charges (Color) | 06/06/18-Duplicating Charges (Color) Time: 17:29:00 |
| 6/8/2018 | Rowe, Katelyn N. | 1.19 | Conference Calls | 05/23/18-Telephone Charges Conference Call |
| 6/8/2018 | Talai, Andrew B. | 4.70 | Conference Calls | 05/26/18-Telephone Charges Conference Call |
| 6/8/2018 | Talai, Andrew B. | 2.11 | Conference Calls | 05/23/18-Telephone Charges Conference Call |
| 6/8/2018 | Talai, Andrew B. | 15.18 | Conference Calls | 05/22/18-Telephone Charges Conference Call |
| 6/8/2018 | Rupram, Mohindra | 1.46 | Conference Calls | 05/17/18-Telephone Charges Conference Call |
| 6/8/2018 | Talai, Andrew B. | 13.21 | Conference Calls | 05/15/18-Telephone Charges Conference Call |
| 6/8/2018 | Talai, Andrew B. | 10.79 | Conference Calls | 05/08/18-Telephone Charges Conference Call |
| 6/8/2018 | Talai, Andrew B. | 2.84 | Conference Calls | 05/01/18-Telephone Charges Conference Call |
| 6/8/2018 | Talai, Andrew B. | 6.77 | Conference Calls | 05/01/18-Telephone Charges Conference Call |
| 6/8/2018 | Degen, Alycia A. | 333.50 | Court Reporter | Court Reporter 5/18/18 - MARYBELLE BALL - 20180131 - TRANSCRIPT OF HEARING |
| 6/9/2018 | Brown, Masa | 12.50 | Word Processing | 06/05/18-Word Processing |
| 6/9/2018 | Brown, Masa | 50.00 | Word Processing | 06/05/18-Word Processing |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 6/11/2018 | Degen, Alycia A. | 29.85 | Messenger Services | Messenger Services 05/11/18 - FIRST LEGAL NETWORK LLC - 10148907 - USDC |
| 6/11/2018 | Degen, Alycia A. | 250.35 | Messenger Services | Messenger Services 05/04/18 - FIRST LEGAL NETWORK LLC - 10148907 - U.S STATES DPT OF JUSTINCE |
| 6/11/2018 | Degen, Alycia A. | 36.45 | Messenger Services | Messenger Services 05/04/18 - FIRST LEGAL NETWORK LLC - 10148907 - USDC |
| 6/12/2018 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 6/12/2018 | Brown, Masa | 187.50 | Word Processing | 06/07/18-Word Processing |
| 6/12/2018 | Brown, Masa | 12.50 | Word Processing | 06/07/18-Word Processing |
| 6/12/2018 | Rupram, Mohindra | 12.54 | Duplicating Charges (Color) | 06/11/18-Duplicating Charges (Color) Time: 17:15:00 |
| 6/13/2018 | Rupram, Mohindra | 1.14 | Duplicating Charges (Color) | 06/12/18-Duplicating Charges (Color) Time: 11:49:00 |
| 6/16/2018 | Brown, Masa | 16.32 | Duplicating Services | 06/13/18 - Williams Lea - 0000850849-000 Reprographics |
| 6/19/2018 | Brown, Masa | 33.01 | Duplicating Services | 06/14/18 - Williams Lea - 0000850975-000 Reprographics |
| 6/21/2018 | Ramirez, Marisol | 1.82 | Conference Calls | 05/31/18-Telephone Charges Conference Call Customer: MMR2748 MARISOL RAMIREZ |
| 6/21/2018 | Ramirez, Marisol | 2.27 | Conference Calls | 05/31/18-Telephone Charges Conference Call Customer: MMR6767 MARISOL RAMIREZ |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 6/21/2018 | Ramirez, Marisol | 2.01 | Conference Calls | 05/25/18-Telephone Charges Conference Call Customer: MMR4090 MARISOL RAMIREZ |
| 6/21/2018 | Ramirez, Marisol | 0.15 | Conference Calls | 05/24/18-Telephone Charges Conference Call Customer: MMR2392 MARISOL RAMIREZ |
| 6/21/2018 | Dunne, Kimberly A. | 6.17 | Conference Calls | 05/08/18-Telephone Charges Conference Call Customer: ZKD2388 KIMBERLY A DUNNE |
| 6/21/2018 | Bigley, Nicole A. | 41.04 | Duplicating Charges (Color) | 06/20/18-Duplicating Charges (Color) Time: 14:50:00 |
| 6/21/2018 | Bigley, Nicole A. | 0.30 | Duplicating charges | 06/20/18-Duplicating charges Time: 14:50:00 |
| 6/22/2018 | Bigley, Nicole A. | 3.30 | Duplicating charges | 06/21/18-Duplication charges Time: 14:05:00 |
| 6/23/2018 | Brown, Masa | 282.19 | Duplicating Services | 06/15/18 - Williams Lea - 0000851474-000 Reprographics |
| 6/26/2018 | Farfel, Amanda | 2.85 | Duplicating Charges (Color) | 06/25/18-Duplicating Charges (Color) Time: 15:58:00 |
| 6/27/2018 | Farfel, Amanda | 22.50 | Electronic Search Service | Electronic Search Service 05/02/2018 - THE BUREAU OF NATIONAL AFFAIRS - 51156309 - SEARCH SERVICES |
| 6/28/2018 | Bigley, Nicole A. | 25.00 | Overtime | 06/21/18 - Overtime |
| 6/28/2018 | Degen, Alycia A. | 48.17 | Duplicating Services | 06/22/18 - Williams Lea - 0000853311-000 Reprographics |
| 6/29/2018 | Ryan, Nicole M. | 61.20 | Westlaw research service | 05/31/18-Westlaw research service |
| 6/29/2018 | Farfel, Amanda | 70.50 | Westlaw research service | 06/18/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 6/29/2018 | Farfel, Amanda | 71.40 | Westlaw research service | 06/17/18-Westlaw research service |
| 6/29/2018 | Farfel, Amanda | 229.50 | Westlaw research service | 06/17/18-Westlaw research service |
| 6/29/2018 | Farfel, Amanda | 71.40 | Westlaw research service | 06/12/18-Westlaw research service |
| 6/29/2018 | Farfel, Amanda | 25.50 | Westlaw research service | 06/12/18-Westlaw research service |
| 6/29/2018 | Farfel, Amanda | 35.70 | Westlaw research service | 06/08/18-Westlaw research service |
| 6/29/2018 | Farfel, Amanda | 71.40 | Westlaw research service | 06/03/18-Westlaw research service |
| 6/29/2018 | Farfel, Amanda | 464.10 | Westlaw research service | 05/31/18-Westlaw research service |
| 6/29/2018 | Farfel, Amanda | 75.00 | Westlaw research service | 05/31/18-Westlaw research service |
| 6/29/2018 | Huber, Eva M. | 168.30 | Westlaw research service | 06/01/18-Westlaw research service |
| 6/29/2018 | Commons, Sean A. | 214.20 | Westlaw research service | 06/14/18-Westlaw research service |
| 6/29/2018 | Rupram, Mohindra | 178.50 | Westlaw research service | 06/14/18-Westlaw research service |
| 6/29/2018 | Feng, Ethan | 35.70 | Westlaw research service | 06/14/18-Westlaw research service |
| 6/29/2018 | Akmal, Waqas A. | 142.80 | Westlaw research service | 06/15/18-Westlaw research service |
| 6/29/2018 | Akmal, Waqas A. | 86.70 | Westlaw research service | 06/04/18-Westlaw research service |
| 6/29/2018 | Ramirez, Marisol | 321.30 | Westlaw research service | 06/01/18-Westlaw research service |
| 6/29/2018 | Ramirez, Marisol | 571.20 | Westlaw research service | 05/31/18-Westlaw research service |
| 6/29/2018 | Ramirez, Marisol | 142.80 | Westlaw research service | 05/30/18-Westlaw research service |
| 6/29/2018 | Talai, Andrew B. | 71.40 | Westlaw research service | 06/21/18-Westlaw research service |
| 6/29/2018 | Talai, Andrew B. | 142.80 | Westlaw research service | 06/14/18-Westlaw research service |
| 6/29/2018 | Talai, Andrew B. | 107.10 | Westlaw research service | 06/02/18-Westlaw research service |
| 6/29/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 05/30/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 6/29/2018 | Talai, Andrew B. | 76.50 | Westlaw research service | 05/30/18-Westlaw research service |
| 6/29/2018 | Ramirez, Marisol | 2.87 | Conference Calls | 04/24/18-Telephone Charges Conference Call Customer: MMR4338 MARISOL RAMIREZ |
| 6/29/2018 | Degen, Alycia A. | 115.25 | Messenger Services | Messenger Services 06/05/18 - FIRST LEGAL NETWORK LLC - 10154889 - USDC |
| 6/29/2018 | Farfel, Amanda | 53.35 | Publications | Publications 05/19/18 - OVID/LWW ONLINE JOURNAL - Publication/Article |
| 6/29/2018 | Farfel, Amanda | 9.95 | Publications | Publications 05/19/18 - HARVARD EDUCATION PUBLISHING GROUP - Publication/Article |
| 6/29/2018 | Farfel, Amanda | 42.50 | Publications | Publications 05/19/18 - TAYLOR & FRANCIS - Publication/Articles |
| 6/29/2018 | Farfel, Amanda | 76.00 | Publications | Publications 05/18/18 - READCUBE - Publication/Articles |
| 6/29/2018 | Farfel, Amanda | 36.00 | Publications | Publications 05/18/18 - SAGE JOURNALS - Publications |
| 6/30/2018 | Rowe, Katelyn N. | 3.00 | Lexis research service | 06/19/18-Lexis research service |
| 6/30/2018 | Rowe, Katelyn N. | 3.00 | Lexis research service | 06/04/18-Lexis research service |
| 6/30/2018 | Rowe, Katelyn N. | 53.40 | Lexis research service | 06/01/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 0.97 | Lexis research service | 06/25/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 5.80 | Lexis research service | 06/24/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 1.94 | Lexis research service | 06/21/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 6/30/2018 | Farfel, Amanda | 3.87 | Lexis research service | 06/20/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 2.91 | Lexis research service | 06/19/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 1.93 | Lexis research service | 06/18/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 7.74 | Lexis research service | 06/17/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 2.91 | Lexis research service | 06/14/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 1.93 | Lexis research service | 06/13/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 0.97 | Lexis research service | 06/12/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 0.97 | Lexis research service | 06/11/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 1.94 | Lexis research service | 06/10/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 0.97 | Lexis research service | 06/07/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 1.93 | Lexis research service | 06/05/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 0.97 | Lexis research service | 06/04/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 3.87 | Lexis research service | 06/03/18-Lexis research service |
| 6/30/2018 | Farfel, Amanda | 0.99 | Lexis research service | 05/30/18-Lexis research service |
| 6/30/2018 | Degen, Alycia A. | 12.50 | Word Processing | 06/29/18-Word Processing |
| 6/30/2018 | Degen, Alycia A. | 75.00 | Word Processing | 06/29/18-Word Processing |
| 6/30/2018 | Thompson, Mirna R. | 12.50 | Word Processing | 06/25/18-Word Processing |
| 7/4/2018 | Brown, Masa | 12.50 | Word Processing | 07/02/18-Word Processing |
| 7/4/2018 | Ramirez, Marisol | 12.50 | Word Processing | 07/02/18-Word Processing |
| 7/4/2018 | Ramirez, Marisol | 12.50 | Word Processing | 06/29/18-Word Processing |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/5/2018 | Farfel, Amanda | 40.00 | Electronic Search Service | Electronic Search Service 06/07/2018 - THE BUREAU OF NATIONAL AFFAIRS - 51162189 - SEARCH SERVICES |
| 7/6/2018 | Talai, Andrew B. | 6.55 | Meals - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 22, 2018 - Andrew B. Talai - Breakfast - Breakfast before attend court hearing in San Francisco - Merchant: W - Peet's Coffee & Tea - While Traveling - Andrew B. Talai - 1 total attendees |
| 7/6/2018 | Talai, Andrew B. | 60.60 | Ground Transportation - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 22, 2018 - Andrew B. Talai - Taxi/Car Service - Car service from LAX to LA Sidley Office returning from San Francisco to attend hearing - Merchant: Lyft - To/From Airport |
| 7/6/2018 | Talai, Andrew B. | 80.00 | Ground Transportation - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 21, 2018 - Andrew B. Talai - Taxi/Car Service - Car service from Oakland airport to hotel while in San Francisco to attend hearing - To/From Airport |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/6/2018 | Talai, Andrew B. | 10.03 | Ground Transportation - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 22, 2018 - Andrew B. Talai - Taxi/Car Service - Car service from hotel to court while in San Francisco to attend hearing - Merchant: Lyft - While Traveling |
| 7/6/2018 | Talai, Andrew B. | 37.23 | Ground Transportation - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 21, 2018 - Andrew B. Talai - Taxi/Car Service - Car service to Los Angeles airport to travel to San Francisco to attend hearing - Merchant: Lyft - To/From Airport |
| 7/6/2018 | Talai, Andrew B. | 505.96 | Air Transportation | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 15, 2018 - Andrew B. Talai - Airfare - Airfare to Oakland to attend hearing in San Francisco - Southwest Airlines |
| 7/10/2018 | Rowe, Katelyn N. | 12.50 | Word Processing | 07/05/18-Word Processing |
| 7/11/2018 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 7/12/2018 | Talai, Andrew B. | 0.22 | Conference Calls | 06/19/18-Telephone Charges Conference Call |
| 7/12/2018 | Farfel, Amanda | 4.27 | Conference Calls | 06/13/18-Telephone Charges Conference Call |
| 7/12/2018 | Rowe, Katelyn N. | 5.40 | Conference Calls | 06/14/18-Telephone Charges Conference Call |
| 7/12/2018 | Rowe, Katelyn N. | 2.18 | Conference Calls | 06/13/18-Telephone Charges Conference Call |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/12/2018 | Talai, Andrew B. | 14.33 | Conference Calls | 06/12/18-Telephone Charges Conference Call |
| 7/12/2018 | Talai, Andrew B. | 11.30 | Conference Calls | 06/26/18-Telephone Charges Conference Call |
| 7/12/2018 | Talai, Andrew B. | 1.64 | Conference Calls | 06/25/18-Telephone Charges Conference Call |
| 7/12/2018 | Talai, Andrew B. | 1.05 | Conference Calls | 06/21/18-Telephone Charges Conference Call |
| 7/12/2018 | Talai, Andrew B. | 1.89 | Conference Calls | 06/14/18-Telephone Charges Conference Call |
| 7/12/2018 | Bigley, Nicole A. | 12.50 | Overtime | 07/02/18 - Overtime |
| 7/13/2018 | Rupram, Mohindra | 12.50 | Word Processing | 07/11/18-Word Processing |
| 7/14/2018 | Degen, Alycia A. | 36.60 | Federal Express delivery | 06/22/18- Federal Express Corporation- TR #702530863174 JESSICA KARP BANSAL NATIONAL DAY LABORER ORGANIZAT NETWORK LOS ANGELES, CA  90057 SIDLEY AUSTIN LLP 555 CALIFORNIA STREET SAN FRANCISCO, CA 94104 |
| 7/14/2018 | Brown, Masa | 12.50 | Word Processing | 07/12/18-Word Processing |
| 7/14/2018 | Rupram, Mohindra | 12.50 | Word Processing | 07/12/18-Word Processing |
| 7/18/2018 | Rowe, Katelyn N. | 48.60 | Lexis research service | 06/27/18-Lexis research service |
| 7/18/2018 | Farfel, Amanda | 0.98 | Lexis research service | 07/13/18-Lexis research service |
| 7/18/2018 | Farfel, Amanda | 0.98 | Lexis research service | 07/11/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/18/2018 | Farfel, Amanda | 1.97 | Lexis research service | 07/10/18-Lexis research service |
| 7/18/2018 | Farfel, Amanda | 2.94 | Lexis research service | 07/09/18-Lexis research service |
| 7/18/2018 | Farfel, Amanda | 1.97 | Lexis research service | 07/06/18-Lexis research service |
| 7/18/2018 | Farfel, Amanda | 0.98 | Lexis research service | 07/03/18-Lexis research service |
| 7/18/2018 | Farfel, Amanda | 5.90 | Lexis research service | 07/02/18-Lexis research service |
| 7/18/2018 | Farfel, Amanda | 0.97 | Lexis research service | 06/27/18-Lexis research service |
| 7/18/2018 | Cole, Britnee E. | 53.05 | Lexis research service | 07/09/18-Lexis research service |
| 7/18/2018 | Talai, Andrew B. | 3.58 | Conference Calls | 06/25/18-Telephone Charges Conference Call |
| 7/18/2018 | Talai, Andrew B. | 10.58 | Conference Calls | 06/08/18-Telephone Charges Conference Call |
| 7/18/2018 | Talai, Andrew B. | 4.88 | Conference Calls | 06/07/18-Telephone Charges Conference Call |
| 7/18/2018 | Le, Kelvin | 22.23 | Duplicating Charges (Color) | 07/17/18-Duplicating Charges (Color) Time: 9:19:00 |
| 7/18/2018 | Le, Kelvin | 3.99 | Duplicating Charges (Color) | 07/17/18-Duplicating Charges (Color) Time: 9:24:00 |
| 7/18/2018 | Le, Kelvin | 3.42 | Duplicating Charges (Color) | 07/17/18-Duplicating Charges (Color) Time: 9:21:00 |
| 7/18/2018 | Le, Kelvin | 29.64 | Duplicating Charges (Color) | 07/17/18-Duplicating Charges (Color) Time: 9:23:00 |
| 7/19/2018 | Ramirez, Marisol | 1.52 | Conference Calls | 06/04/18-Telephone Charges Conference Call Customer: MMR9767 MARISOL RAMIREZ |
| 7/19/2018 | Rupram, Mohindra | 142.80 | Westlaw research service | 07/12/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/19/2018 | Rupram, Mohindra | 71.40 | Westlaw research service | 07/11/18-Westlaw research service |
| 7/19/2018 | Rupram, Mohindra | 35.70 | Westlaw research service | 07/09/18-Westlaw research service |
| 7/19/2018 | Rupram, Mohindra | 35.70 | Westlaw research service | 06/28/18-Westlaw research service |
| 7/19/2018 | Ramirez, Marisol | 35.70 | Westlaw research service | 07/02/18-Westlaw research service |
| 7/19/2018 | Ramirez, Marisol | 35.70 | Westlaw research service | 06/28/18-Westlaw research service |
| 7/19/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 07/10/18-Westlaw research service |
| 7/19/2018 | Commons, Sean A. | 107.10 | Westlaw research service | 07/11/18-Westlaw research service |
| 7/19/2018 | Commons, Sean A. | 285.60 | Westlaw research service | 07/09/18-Westlaw research service |
| 7/19/2018 | Commons, Sean A. | 214.20 | Westlaw research service | 06/28/18-Westlaw research service |
| 7/19/2018 | Rowe, Katelyn N. | 107.10 | Westlaw research service | 07/09/18-Westlaw research service |
| 7/19/2018 | Rowe, Katelyn N. | 35.70 | Westlaw research service | 07/05/18-Westlaw research service |
| 7/19/2018 | Ramirez, Marisol | 10.51 | Conference Calls | 06/27/18-Telephone Charges Conference Call Customer: MMR8148 MARISOL RAMIREZ |
| 7/19/2018 | Rupram, Mohindra | 12.50 | Word Processing | 07/15/18-Word Processing |
| 7/20/2018 | Farfel, Amanda | 1.00 | Pacer Search Services | 04/10/18-PACER NYEDC |
| 7/20/2018 | Farfel, Amanda | 0.90 | Pacer Search Services | 04/10/18-PACER MDDC |
| 7/20/2018 | Farfel, Amanda | 0.90 | Pacer Search Services | 04/10/18-PACER MADC |
| 7/20/2018 | Farfel, Amanda | 2.00 | Pacer Search Services | 04/10/18-PACER CANDC |
| 7/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 06/26/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 04/10/18-PACER 00PCL |
| 7/20/2018 | Degen, Alycia A. | 5.68 | Postage | 07/10/2018-Postage |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/20/2018 | Farfel, Amanda | 3.70 | Pacer Search Services | 06/27/18-PACER MDDC |
| 7/20/2018 | Farfel, Amanda | 0.20 | Pacer Search Services | 06/27/18-PACER CACDC |
| 7/20/2018 | Farfel, Amanda | 0.20 | Pacer Search Services | 06/27/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 3.00 | Pacer Search Services | 06/26/18-PACER NYEDC |
| 7/20/2018 | Farfel, Amanda | 3.80 | Pacer Search Services | 06/26/18-PACER MDDC |
| 7/20/2018 | Talai, Andrew B. | 13.70 | Pacer Search Services | 05/22/18-PACER CANDC |
| 7/20/2018 | Farfel, Amanda | 0.80 | Pacer Search Services | 05/21/18-PACER MDDC |
| 7/20/2018 | Farfel, Amanda | 1.70 | Pacer Search Services | 05/21/18-PACER MADC |
| 7/20/2018 | Farfel, Amanda | 0.50 | Pacer Search Services | 05/21/18-PACER 00PCL |
| 7/20/2018 | Bigley, Nicole A. | 0.40 | Pacer Search Services | 05/18/18-PACER CANDC |
| 7/20/2018 | Bigley, Nicole A. | 0.10 | Pacer Search Services | 05/18/18-PACER 09CA |
| 7/20/2018 | Farfel, Amanda | 3.00 | Pacer Search Services | 04/22/18-PACER CANDC |
| 7/20/2018 | Farfel, Amanda | 3.50 | Pacer Search Services | 04/22/18-PACER CACDC |
| 7/20/2018 | Farfel, Amanda | 0.20 | Pacer Search Services | 04/22/18-PACER 00PCL |
| 7/20/2018 | Talai, Andrew B. | 2.70 | Pacer Search Services | 04/22/18-PACER CANDC |
| 7/20/2018 | Rupram, Mohindra | 3.00 | Pacer Search Services | 04/12/18-PACER NYEDC |
| 7/20/2018 | Rupram, Mohindra | 0.70 | Pacer Search Services | 04/12/18-PACER 02CA |
| 7/20/2018 | Rupram, Mohindra | 8.40 | Pacer Search Services | 04/06/18-PACER WAWDC |
| 7/20/2018 | Rupram, Mohindra | 2.50 | Pacer Search Services | 04/06/18-PACER VAEDC |
| 7/20/2018 | Rupram, Mohindra | 0.40 | Pacer Search Services | 04/06/18-PACER TXNDC |
| 7/20/2018 | Rupram, Mohindra | 0.50 | Pacer Search Services | 04/06/18-PACER PAEDC |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/20/2018 | Rupram, Mohindra | 0.30 | Pacer Search Services | 04/06/18-PACER ORDC |
| 7/20/2018 | Rupram, Mohindra | 6.50 | Pacer Search Services | 04/06/18-PACER NYEDC |
| 7/20/2018 | Rupram, Mohindra | 5.50 | Pacer Search Services | 04/06/18-PACER MIEDC |
| 7/20/2018 | Rupram, Mohindra | 9.60 | Pacer Search Services | 04/06/18-PACER MDDC |
| 7/20/2018 | Rupram, Mohindra | 2.00 | Pacer Search Services | 04/06/18-PACER MADC |
| 7/20/2018 | Rupram, Mohindra | 0.30 | Pacer Search Services | 04/06/18-PACER ILNDC |
| 7/20/2018 | Rupram, Mohindra | 3.00 | Pacer Search Services | 04/06/18-PACER HIDC |
| 7/20/2018 | Rupram, Mohindra | 3.00 | Pacer Search Services | 04/06/18-PACER GANDC |
| 7/20/2018 | Rupram, Mohindra | 6.10 | Pacer Search Services | 04/06/18-PACER DCDC |
| 7/20/2018 | Rupram, Mohindra | 0.60 | Pacer Search Services | 04/06/18-PACER CODC |
| 7/20/2018 | Rupram, Mohindra | 3.00 | Pacer Search Services | 04/06/18-PACER CANDC |
| 7/20/2018 | Rupram, Mohindra | 5.10 | Pacer Search Services | 04/06/18-PACER CACDC |
| 7/20/2018 | Talai, Andrew B. | 3.40 | Pacer Search Services | 04/06/18-PACER CANDC |
| 7/20/2018 | Farfel, Amanda | 1.30 | Pacer Search Services | 06/29/18-PACER MDDC |
| 7/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 06/29/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 12.20 | Pacer Search Services | 06/26/18-PACER MADC |
| 7/20/2018 | Farfel, Amanda | 0.50 | Pacer Search Services | 06/26/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 6.90 | Pacer Search Services | 06/20/18-PACER MDDC |
| 7/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 06/20/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 21.20 | Pacer Search Services | 06/19/18-PACER NYEDC |
| 7/20/2018 | Farfel, Amanda | 13.00 | Pacer Search Services | 06/19/18-PACER MDDC |

28

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/20/2018 | Farfel, Amanda | 3.80 | Pacer Search Services | 06/19/18-PACER MADC |
| 7/20/2018 | Farfel, Amanda | 0.70 | Pacer Search Services | 06/19/18-PACER 00PCL |
| 7/20/2018 | Brown, Masa | 2.30 | Pacer Search Services | 06/15/18-PACER CANDC |
| 7/20/2018 | Akmal, Waqas A. | 6.30 | Pacer Search Services | 06/15/18-PACER VAEDC |
| 7/20/2018 | Akmal, Waqas A. | 5.50 | Pacer Search Services | 06/15/18-PACER MDDC |
| 7/20/2018 | Akmal, Waqas A. | 3.00 | Pacer Search Services | 06/15/18-PACER KSDC |
| 7/20/2018 | Akmal, Waqas A. | 0.60 | Pacer Search Services | 06/15/18-PACER 00PCL |
| 7/20/2018 | Akmal, Waqas A. | 19.30 | Pacer Search Services | 06/14/18-PACER CANDC |
| 7/20/2018 | Akmal, Waqas A. | 2.10 | Pacer Search Services | 06/14/18-PACER 09CA |
| 7/20/2018 | Talai, Andrew B. | 4.30 | Pacer Search Services | 06/14/18-PACER NYSDC |
| 7/20/2018 | Talai, Andrew B. | 2.30 | Pacer Search Services | 06/14/18-PACER CANDC |
| 7/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 06/12/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 1.30 | Pacer Search Services | 06/10/18-PACER NYEDC |
| 7/20/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 06/10/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 3.20 | Pacer Search Services | 06/08/18-PACER CANDC |
| 7/20/2018 | Farfel, Amanda | 0.20 | Pacer Search Services | 06/08/18-PACER 00PCL |
| 7/20/2018 | Degen, Alycia A. | 3.20 | Pacer Search Services | 06/04/18-PACER CANDC |
| 7/20/2018 | Farfel, Amanda | 8.40 | Pacer Search Services | 05/31/18-PACER NYEDC |
| 7/20/2018 | Farfel, Amanda | 6.40 | Pacer Search Services | 05/31/18-PACER MDDC |
| 7/20/2018 | Farfel, Amanda | 9.30 | Pacer Search Services | 05/31/18-PACER MADC |
| 7/20/2018 | Farfel, Amanda | 2.60 | Pacer Search Services | 05/31/18-PACER CACDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/20/2018 | Farfel, Amanda | 0.50 | Pacer Search Services | 05/31/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 12.20 | Pacer Search Services | 05/25/18-PACER CACDC |
| 7/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 05/25/18-PACER 09CA |
| 7/20/2018 | Farfel, Amanda | 0.20 | Pacer Search Services | 05/25/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 1.40 | Pacer Search Services | 05/23/18-PACER NYEDC |
| 7/20/2018 | Farfel, Amanda | 4.50 | Pacer Search Services | 05/23/18-PACER MDDC |
| 7/20/2018 | Farfel, Amanda | 9.50 | Pacer Search Services | 05/23/18-PACER MADC |
| 7/20/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 05/23/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 3.20 | Pacer Search Services | 05/11/18-PACER NYEDC |
| 7/20/2018 | Farfel, Amanda | 4.00 | Pacer Search Services | 05/11/18-PACER MDDC |
| 7/20/2018 | Farfel, Amanda | 5.90 | Pacer Search Services | 05/11/18-PACER MADC |
| 7/20/2018 | Farfel, Amanda | 3.10 | Pacer Search Services | 05/11/18-PACER CANDC |
| 7/20/2018 | Farfel, Amanda | 0.50 | Pacer Search Services | 05/11/18-PACER 00PCL |
| 7/20/2018 | Talai, Andrew B. | 1.50 | Pacer Search Services | 05/10/18-PACER CANDC |
| 7/20/2018 | Haddad, Mark E. | 2.20 | Pacer Search Services | 05/09/18-PACER CANDC |
| 7/20/2018 | Talai, Andrew B. | 6.60 | Pacer Search Services | 05/02/18-PACER CANDC |
| 7/20/2018 | Talai, Andrew B. | 6.70 | Pacer Search Services | 05/02/18-PACER 09CA |
| 7/20/2018 | Farfel, Amanda | 22.10 | Pacer Search Services | 05/01/18-PACER DCDC |
| 7/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 05/01/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 1.00 | Pacer Search Services | 04/25/18-PACER NYEDC |
| 7/20/2018 | Farfel, Amanda | 1.40 | Pacer Search Services | 04/25/18-PACER MDDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/20/2018 | Farfel, Amanda | 0.20 | Pacer Search Services | 04/25/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 1.10 | Pacer Search Services | 04/25/18-PACER MADC |
| 7/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 04/25/18-PACER 00PCL |
| 7/20/2018 | Farfel, Amanda | 6.50 | Pacer Search Services | 04/16/18-PACER MDDC |
| 7/20/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 04/16/18-PACER 00PCL |
| 7/20/2018 | Rupram, Mohindra | 3.00 | Pacer Search Services | 04/05/18-PACER MDDC |
| 7/20/2018 | Rupram, Mohindra | 3.00 | Pacer Search Services | 04/05/18-PACER HIDC |
| 7/20/2018 | Rupram, Mohindra | 7.90 | Pacer Search Services | 04/05/18-PACER CANDC |
| 7/20/2018 | Rupram, Mohindra | 1.50 | Pacer Search Services | 04/05/18-PACER CACDC |
| 7/20/2018 | Ramirez, Marisol | 0.40 | Pacer Search Services | 04/03/18-PACER VAEDC |
| 7/20/2018 | Ramirez, Marisol | 1.00 | Pacer Search Services | 04/03/18-PACER NYEDC |
| 7/20/2018 | Ramirez, Marisol | 14.30 | Pacer Search Services | 04/03/18-PACER MDDC |
| 7/20/2018 | Ramirez, Marisol | 0.20 | Pacer Search Services | 04/03/18-PACER MDBK |
| 7/20/2018 | Ramirez, Marisol | 19.00 | Pacer Search Services | 04/03/18-PACER DCDC |
| 7/20/2018 | Ramirez, Marisol | 1.10 | Pacer Search Services | 04/03/18-PACER CASDC |
| 7/20/2018 | Ramirez, Marisol | 4.60 | Pacer Search Services | 04/03/18-PACER CACDC |
| 7/20/2018 | Ramirez, Marisol | 0.10 | Pacer Search Services | 04/03/18-PACER 09CA |
| 7/20/2018 | Ramirez, Marisol | 0.40 | Pacer Search Services | 04/02/18-PACER VAEDC |
| 7/20/2018 | Ramirez, Marisol | 0.10 | Pacer Search Services | 04/02/18-PACER VAEBK |
| 7/20/2018 | Ramirez, Marisol | 0.40 | Pacer Search Services | 04/02/18-PACER MDDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/23/2018 | Degen, Alycia A. | 96.55 | Messenger Services | Messenger Services 06/21/18 - FIRST LEGAL NETWORK LLC - 10157657 - USDC SAN FRANCISCO |
| 7/23/2018 | Degen, Alycia A. | 28.75 | Messenger Services | Messenger Services 06/18/18 - FIRST LEGAL NETWORK LLC - 10157657 - USDC SAN FRANCISCO |
| 7/27/2018 | Rowe, Katelyn N. | 11.00 | Pacer Search Services | 04/03/18-PACER WAWDC |
| 7/27/2018 | Rowe, Katelyn N. | 0.10 | Pacer Search Services | 04/03/18-PACER 00PCL |
| 7/27/2018 | Rowe, Katelyn N. | 5.10 | Pacer Search Services | 04/02/18-PACER WAWDC |
| 7/27/2018 | Rowe, Katelyn N. | 0.60 | Pacer Search Services | 04/02/18-PACER CACDC |
| 7/27/2018 | Rowe, Katelyn N. | 0.40 | Pacer Search Services | 04/02/18-PACER 00PCL |
| 7/27/2018 | Rowe, Katelyn N. | 8.70 | Pacer Search Services | 04/17/18-PACER WAWDC |
| 7/27/2018 | Rowe, Katelyn N. | 0.10 | Pacer Search Services | 04/17/18-PACER 00PCL |
| 7/27/2018 | Degen, Alycia A. | 29.85 | Messenger Services | Messenger Services 07/15/2018 - FIRST LEGAL NETWORK LLC - 10159947 - MESSENGER SERVICES 07/03/2018 USDC SF |
| 7/27/2018 | Farfel, Amanda | 42.50 | Electronic Search Service | Electronic Search Service 07/03/2018 - THE BUREAU OF NATIONAL AFFAIRS - 51167778 - SEARCH SERVICES |
| 7/28/2018 | Akmal, Waqas A. | 43.89 | Duplicating Charges (Color) | 07/27/18-Duplicating Charges (Color) Time: 16:49:00 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/31/2018 | Rowe, Katelyn N. | 12.50 | Word Processing | 07/30/18-Word Processing |
| 7/31/2018 | Rupram, Mohindra | 25.00 | Word Processing | 07/31/18-Word Processing |
| 7/31/2018 | Rupram, Mohindra | 25.00 | Word Processing | 07/30/18-Word Processing |
| 7/31/2018 | Rowe, Katelyn N. | 12.50 | Word Processing | 07/30/18-Word Processing |
| 7/31/2018 | Rowe, Katelyn N. | 12.50 | Word Processing | 07/30/18-Word Processing |
| 7/31/2018 | Rowe, Katelyn N. | 12.50 | Word Processing | 07/30/18-Word Processing |
| 8/2/2018 | Bigley, Nicole A. | 0.57 | Duplicating Charges (Color) | 08/01/18-Duplicating Charges (Color) Time: 15:39:00 |
| 8/2/2018 | Bigley, Nicole A. | 10.83 | Duplicating Charges (Color) | 08/01/18-Duplicating Charges (Color) Time: 15:36:00 |
| 8/3/2018 | Light, Matt | 178.50 | Westlaw research service | 07/19/18-Westlaw research service |
| 8/3/2018 | Light, Matt | 25.50 | Westlaw research service | 07/19/18-Westlaw research service |
| 8/3/2018 | Farfel, Amanda | 1.20 | Westlaw research service | 07/24/18-Westlaw research service |
| 8/3/2018 | Farfel, Amanda | 9.00 | Westlaw research service | 07/24/18-Westlaw research service |
| 8/3/2018 | Farfel, Amanda | 71.40 | Westlaw research service | 07/24/18-Westlaw research service |
| 8/3/2018 | Farfel, Amanda | 45.00 | Westlaw research service | 07/24/18-Westlaw research service |
| 8/3/2018 | Song, Justin F. | 38.87 | Westlaw research service | 07/16/18-Westlaw research service |
| 8/3/2018 | Huber, Eva M. | 35.70 | Westlaw research service | 07/27/18-Westlaw research service |
| 8/3/2018 | Huber, Eva M. | 170.70 | Westlaw research service | 07/26/18-Westlaw research service |
| 8/3/2018 | Commons, Sean A. | 107.10 | Westlaw research service | 07/30/18-Westlaw research service |
| 8/3/2018 | Commons, Sean A. | 62.70 | Westlaw research service | 07/27/18-Westlaw research service |
| 8/3/2018 | Rowe, Katelyn N. | 71.40 | Westlaw research service | 07/30/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/3/2018 | Rowe, Katelyn N. | 71.40 | Westlaw research service | 07/28/18-Westlaw research service |
| 8/3/2018 | Akmal, Waqas A. | 35.70 | Westlaw research service | 07/29/18-Westlaw research service |
| 8/3/2018 | Akmal, Waqas A. | 132.60 | Westlaw research service | 07/17/18-Westlaw research service |
| 8/3/2018 | Woffinden, Adam G. | 75.50 | Westlaw research service | 07/19/18-Westlaw research service |
| 8/3/2018 | Letten, Matthew J. | 264.59 | Westlaw research service | 07/29/18-Westlaw research service |
| 8/3/2018 | Dent, Jillian R. | 38.91 | Westlaw research service | 07/18/18-Westlaw research service |
| 8/3/2018 | Woffinden, Adam G. | 116.74 | Westlaw research service | 07/19/18-Westlaw research service |
| 8/3/2018 | Woffinden, Adam G. | 66.71 | Westlaw research service | 07/18/18-Westlaw research service |
| 8/3/2018 | Talbert, Bernadette | 23.94 | Duplicating Charges (Color) | 08/02/18-Duplicating Charges (Color) Time: 17:36:00 |
| 8/3/2018 | Townsend, Kaija | 1.05 | Duplicating charges | 08/02/18-Duplication charges Time: 17:33:00 |
| 8/3/2018 | Kelly, Deborah J. | 74.37 | Duplicating Services | 07/30/18 - Williams Lea - 0000862569-000 Reprographics |
| 8/4/2018 | Thompson, Mirna R. | 12.49 | Federal Express delivery | 07/18/18- Federal Express Corporation- TR #772628962515 ANDREW TALAI ESQ. INFORMATION NOT SUPPLIED SIDLEY AUSTIN LLP LOS ANGELES, CA 90013 |
| 8/4/2018 | Rupram, Mohindra | 12.50 | Word Processing | 08/01/18-Word Processing |
| 8/4/2018 | Rupram, Mohindra | 25.00 | Word Processing | 08/01/18-Word Processing |
| 8/4/2018 | Fishfeld, Jessica Johnson | 12.50 | Word Processing | 08/01/18-Word Processing |
| 8/4/2018 | Fishfeld, Jessica Johnson | 12.50 | Word Processing | 08/01/18-Word Processing |
| 8/4/2018 | Townsend, Kaija | 3.00 | Duplicating charges | 08/03/18-Duplication charges Time: 10:09:00 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/4/2018 | Townsend, Kaija | 4.20 | Duplicating charges | 08/03/18-Duplication charges Time:  9:08:00 |
| 8/4/2018 | Cunningham, Gavin | 0.90 | Duplicating charges | 08/03/18-Duplication charges Time:  9:08:00 |
| 8/4/2018 | Townsend, Kaija | 0.90 | Duplicating charges | 08/03/18-Duplication charges Time:  8:52:00 |
| 8/4/2018 | Cunningham, Gavin | 5.40 | Duplicating charges | 08/03/18-Duplication charges Time:  9:12:00 |
| 8/4/2018 | Cunningham, Gavin | 1.20 | Duplicating charges | 08/03/18-Duplication charges Time:  9:09:00 |
| 8/4/2018 | Townsend, Kaija | 3.15 | Duplicating charges | 08/03/18-Duplication charges Time:  9:04:00 |
| 8/4/2018 | Letten, Matthew J. | 22.80 | Duplicating charges | 08/03/18-Duplication charges Time:  8:30:00 |
| 8/4/2018 | Harkin, Joanna | 4.20 | Duplicating charges | 08/02/18-Duplication charges Time: 22:22:00 |
| 8/4/2018 | Harkin, Joanna | 2.70 | Duplicating charges | 08/02/18-Duplication charges Time: 21:19:00 |
| 8/4/2018 | Harkin, Joanna | 2.70 | Duplicating charges | 08/02/18-Duplication charges Time: 21:18:00 |
| 8/4/2018 | Harkin, Joanna | 6.30 | Duplicating charges | 08/02/18-Duplication charges Time: 22:16:00 |
| 8/4/2018 | Harkin, Joanna | 7.20 | Duplicating charges | 08/02/18-Duplication charges Time: 21:49:00 |
| 8/7/2018 | Rupram, Mohindra | 12.50 | Word Processing | 08/01/18-Word Processing |
| 8/7/2018 | Farfel, Amanda | 4.56 | Duplicating Charges (Color) | 08/06/18-Duplicating Charges (Color) Time: 14:50:00 |
| 8/7/2018 | Guo, Ava X. | 0.57 | Duplicating Charges (Color) | 08/06/18-Duplicating Charges (Color) Time: 17:46:00 |
| 8/8/2018 | Rowe, Katelyn N. | 2.40 | Lexis research service | 07/30/18-Lexis research service |
| 8/8/2018 | Huber, Eva M. | 29.10 | Lexis research service | 07/26/18-Lexis research service |
| 8/8/2018 | Pinch, Melissa K. | 24.90 | Lexis research service | 07/31/18-Lexis research service |
| 8/8/2018 | Artaiz, Lucas | 0.60 | Lexis research service | 07/31/18-Lexis research service |
| 8/8/2018 | Artaiz, Lucas | 0.60 | Lexis research service | 07/31/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/8/2018 | Farfel, Amanda | 0.97 | Lexis research service | 07/30/18-Lexis research service |
| 8/8/2018 | Farfel, Amanda | 4.87 | Lexis research service | 07/27/18-Lexis research service |
| 8/8/2018 | Farfel, Amanda | 1.95 | Lexis research service | 07/26/18-Lexis research service |
| 8/8/2018 | Farfel, Amanda | 2.92 | Lexis research service | 07/25/18-Lexis research service |
| 8/8/2018 | Farfel, Amanda | 0.98 | Lexis research service | 07/24/18-Lexis research service |
| 8/8/2018 | Farfel, Amanda | 6.81 | Lexis research service | 07/23/18-Lexis research service |
| 8/8/2018 | Farfel, Amanda | 2.92 | Lexis research service | 07/20/18-Lexis research service |
| 8/8/2018 | Farfel, Amanda | 1.95 | Lexis research service | 07/18/18-Lexis research service |
| 8/8/2018 | Farfel, Amanda | 4.87 | Lexis research service | 07/16/18-Lexis research service |
| 8/8/2018 | Szczepanik, Cory D. | 25.00 | Electronic Search Service | Electronic Search Service 8/1/18 - TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS INC - 582500818 |
| 8/8/2018 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 8/9/2018 | Bigley, Nicole A. | 12.50 | Overtime | 08/02/18 - Overtime |
| 8/9/2018 | Bigley, Nicole A. | 12.50 | Overtime | 08/01/18 - Overtime |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:51:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:37:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:33:00 |
| 8/9/2018 | Pasquale, Ellen | 2.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:07:00 |
| 8/9/2018 | Pasquale, Ellen | 3.75 | Duplicating charges | 08/08/18-Duplication charges Time: 17:06:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:34:00 |
| 8/9/2018 | Pasquale, Ellen | 6.00 | Duplicating charges | 08/08/18-Duplication charges Time: 17:36:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:34:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:51:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:07:00 |
| 8/9/2018 | Pasquale, Ellen | 4.50 | Duplicating charges | 08/08/18-Duplication charges Time: 17:01:00 |
| 8/9/2018 | Pasquale, Ellen | 6.00 | Duplicating charges | 08/08/18-Duplication charges Time: 17:22:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:36:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:33:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:35:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:37:00 |
| 8/9/2018 | Pasquale, Ellen | 5.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:35:00 |
| 8/9/2018 | Pasquale, Ellen | 3.00 | Duplicating charges | 08/08/18-Duplication charges Time: 17:06:00 |
| 8/9/2018 | Pasquale, Ellen | 3.00 | Duplicating charges | 08/08/18-Duplication charges Time: 17:05:00 |
| 8/9/2018 | Pasquale, Ellen | 3.00 | Duplicating charges | 08/08/18-Duplication charges Time: 17:17:00 |
| 8/9/2018 | Pasquale, Ellen | 0.75 | Duplicating charges | 08/08/18-Duplication charges Time: 17:07:00 |
| 8/9/2018 | Pasquale, Ellen | 3.00 | Duplicating charges | 08/08/18-Duplication charges Time: 17:07:00 |
| 8/9/2018 | Pasquale, Ellen | 2.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:06:00 |
| 8/9/2018 | Pasquale, Ellen | 2.25 | Duplicating charges | 08/08/18-Duplication charges Time: 17:05:00 |
| 8/9/2018 | Pasquale, Ellen | 0.75 | Duplicating charges | 08/08/18-Duplication charges Time: 17:05:00 |
| 8/9/2018 | Akmal, Waqas A. | 2.10 | Duplicating charges | 08/08/18-Duplicating charges Time: 20:47:00 |
| 8/10/2018 | Townsend, Kaija | 137.55 | Duplicating Services | 08/02/18 - Williams Lea - 0000863491-000 Reprographics |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/11/2018 | Rowe, Katelyn N. | 0.06 | Conference Calls | 07/27/18-Telephone Charges Conference Call |
| 8/11/2018 | Talai, Andrew B. | 26.72 | Conference Calls | 07/24/18-Telephone Charges Conference Call |
| 8/11/2018 | Talai, Andrew B. | 12.66 | Conference Calls | 07/10/18-Telephone Charges Conference Call |
| 8/11/2018 | Sandrock, Ryan M. | 1.05 | Conference Calls | 07/31/18-Telephone Charges Conference Call |
| 8/11/2018 | Sandrock, Ryan M. | 0.30 | Conference Calls | 07/31/18-Telephone Charges Conference Call |
| 8/11/2018 | Rowe, Katelyn N. | 2.11 | Conference Calls | 07/12/18-Telephone Charges Conference Call |
| 8/11/2018 | Rowe, Katelyn N. | 0.65 | Conference Calls | 07/06/18-Telephone Charges Conference Call |
| 8/11/2018 | Talai, Andrew B. | 9.99 | Conference Calls | 07/03/18-Telephone Charges Conference Call |
| 8/11/2018 | Talai, Andrew B. | 8.55 | Conference Calls | 07/12/18-Telephone Charges Conference Call |
| 8/11/2018 | Talai, Andrew B. | 4.25 | Conference Calls | 07/12/18-Telephone Charges Conference Call |
| 8/11/2018 | Rupram, Mohindra | 5.68 | Conference Calls | 07/09/18-Telephone Charges Conference Call |
| 8/11/2018 | Talai, Andrew B. | 17.13 | Conference Calls | 07/31/18-Telephone Charges Conference Call |
| 8/11/2018 | Rupram, Mohindra | 0.49 | Conference Calls | 07/30/18-Telephone Charges Conference Call |
| 8/11/2018 | Segurola, Normarie | 1.11 | Conference Calls | 07/30/18-Telephone Charges Conference Call |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/11/2018 | Talai, Andrew B. | 1.65 | Conference Calls | 07/20/18-Telephone Charges Conference Call |
| 8/11/2018 | Degen, Alycia A. | 7.25 | Conference Calls | 07/20/18-Telephone Charges Conference Call |
| 8/11/2018 | Rupram, Mohindra | 3.41 | Conference Calls | 07/19/18-Telephone Charges Conference Call |
| 8/11/2018 | Rupram, Mohindra | 4.12 | Conference Calls | 07/19/18-Telephone Charges Conference Call |
| 8/11/2018 | Rupram, Mohindra | 1.48 | Conference Calls | 07/18/18-Telephone Charges Conference Call |
| 8/11/2018 | Rupram, Mohindra | 2.03 | Conference Calls | 07/17/18-Telephone Charges Conference Call |
| 8/11/2018 | Talai, Andrew B. | 20.53 | Conference Calls | 07/17/18-Telephone Charges Conference Call |
| 8/11/2018 | Talai, Andrew B. | 2.34 | Conference Calls | 07/16/18-Telephone Charges Conference Call |
| 8/11/2018 | Talai, Andrew B. | 0.05 | Conference Calls | 07/16/18-Telephone Charges Conference Call |
| 8/11/2018 | Rupram, Mohindra | 3.12 | Conference Calls | 07/16/18-Telephone Charges Conference Call |
| 8/11/2018 | Pasquale, Ellen | 263.95 | Duplicating Services | 08/08/18 - Williams Lea - 0000864922-000 Reprographics |
| 8/13/2018 | Degen, Alycia A. | 305.62 | Meals | Meals 08/14/18 - MILK STREET CAFE - 742178 - LUNCH ORDERS FOR TPS NEALON DEPOSITION |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/13/2018 | Degen, Alycia A. | 45.00 | Ground Transportation - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 22, 2018 - Alycia A. Degen - Parking - Parking at airport while in San Francisco for TPS hearing on Motion to Dismiss - Merchant: Abm Parking Services - While Traveling |
| 8/13/2018 | Degen, Alycia A. | 54.10 | Ground Transportation - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 22, 2018 - Alycia A. Degen - Taxi/Car Service - Lyft from office to airport while in San Francisco for TPS hearing on Motion to Dismiss - To/From Airport |
| 8/13/2018 | Degen, Alycia A. | 12.48 | Ground Transportation - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 22, 2018 - Alycia A. Degen - Taxi/Car Service - Lyft from hearing to office while in San Francisco for TPS hearing on Motion to Dismiss - Merchant: Lyft - While Traveling |
| 8/13/2018 | Degen, Alycia A. | 461.12 | Travel/Lodging | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 22, 2018 - Alycia A. Degen - Lodging - Hotel while in San Francisco for TPS hearing on Motion to Dismiss - Omni Hotels |

***Ramos, et al. v. Mayorkas, et al.***
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/13/2018 | Degen, Alycia A. | 7.94 | Meals - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 22, 2018 - Alycia A. Degen - Hotel - Breakfast - Breakfast at hotel while in San Francisco for TPS hearing on Motion to Dismiss - Omni Hotels - Alycia A. Degen - 1 total attendees |
| 8/13/2018 | Degen, Alycia A. | 65.00 | Meals - Out of Town | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 21, 2018 - Alycia A. Degen - Hotel - Dinner - Dinner at hotel while in San Francisco for TPS hearing on Motion to Dismiss - Omni Hotels - Alycia A. Degen - 1 total attendees |
| 8/13/2018 | Degen, Alycia A. | 224.98 | Air Transportation | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 15, 2018 - Alycia A. Degen - Airfare - Airfare for flight from Los Angeles to San Francisco for TPS hearing on Motion to Dismiss - Merchant: Southwest Airlines - Southwest Airlines |
| 8/13/2018 | Degen, Alycia A. | 199.00 | Air Transportation | 06/21/18-06/22/18 Los Angeles to San Francisco - Jun 15, 2018 - Alycia A. Degen - Airfare - Flight from San Francisco to Los Angeles after TPS hearing on Motion to Dismiss - United Airlines |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/14/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:54:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:49:00 |
| 8/14/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:45:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:56:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:59:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:49:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:47:00 |
| 8/14/2018 | Chu, Eunice | 3.99 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:51:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:59:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:54:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:56:00 |
| 8/14/2018 | Chu, Eunice | 14.25 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:58:00 |
| 8/14/2018 | Chu, Eunice | 3.99 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:49:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 20:00:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:51:00 |
| 8/14/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:56:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:51:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:49:00 |
| 8/14/2018 | Chu, Eunice | 2.28 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:51:00 |
| 8/14/2018 | Chu, Eunice | 3.99 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:58:00 |
| 8/14/2018 | Chu, Eunice | 2.85 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:44:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:59:00 |
| 8/14/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:58:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:51:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:45:00 |
| 8/14/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:45:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:45:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:48:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:54:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:54:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:59:00 |
| 8/14/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:51:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:51:00 |
| 8/14/2018 | Chu, Eunice | 14.25 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:54:00 |
| 8/14/2018 | Chu, Eunice | 2.85 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:54:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:47:00 |
| 8/14/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:45:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:55:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:47:00 |
| 8/14/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:59:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:59:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:56:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/14/2018 | Chu, Eunice | 2.28 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:49:00 |
| 8/14/2018 | Chu, Eunice | 3.42 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:47:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:47:00 |
| 8/14/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:51:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:56:00 |
| 8/14/2018 | Chu, Eunice | 24.51 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:47:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:59:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:51:00 |
| 8/14/2018 | Chu, Eunice | 15.96 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:58:00 |
| 8/14/2018 | Chu, Eunice | 2.28 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:59:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:59:00 |
| 8/14/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:56:00 |
| 8/14/2018 | Chu, Eunice | 2.28 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:47:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:48:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/14/2018 | Chu, Eunice | 14.25 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:58:00 |
| 8/14/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/13/18-Duplicating Charges (Color) Time: 19:45:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 8:53:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:05:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:21:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:28:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:13:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:03:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:06:00 |
| 8/15/2018 | Schanz, Rachel E. | 14.25 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:15:00 |
| 8/15/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:06:00 |
| 8/15/2018 | Schanz, Rachel E. | 11.40 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:03:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 9:15:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.14 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:47:00 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 11:20:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 11:18:00 |
| 8/15/2018 | Schanz, Rachel E. | 9.12 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 8:26:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 11:18:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:00:00 |
| 8/15/2018 | Schanz, Rachel E. | 19.95 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:07:00 |
| 8/15/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:07:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:12:00 |
| 8/15/2018 | Schanz, Rachel E. | 11.40 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:06:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 8:26:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:12:00 |
| 8/15/2018 | Schanz, Rachel E. | 11.40 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:42:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 8:53:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:22:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:15:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:04:00 |
| 8/15/2018 | Chu, Eunice | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 8:57:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:22:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.14 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 9:16:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:01:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:03:00 |
| 8/15/2018 | Schanz, Rachel E. | 14.25 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 8:39:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.14 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 11:19:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:16:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:12:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:12:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:04:00 |
| 8/15/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:14:00 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 8:35:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 11:18:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:04:00 |
| 8/15/2018 | Schanz, Rachel E. | 14.25 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 6:59:00 |
| 8/15/2018 | Schanz, Rachel E. | 17.10 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:03:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:00:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:19:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.14 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:47:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:08:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:48:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.14 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:42:00 |
| 8/15/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:01:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:17:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:03:00 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/15/2018 | Chu, Eunice | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 11:20:00 |
| 8/15/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:16:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 11:19:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.14 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:48:00 |
| 8/15/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 8:58:00 |
| 8/15/2018 | Schanz, Rachel E. | 11.40 | Duplicating Charges (Color) | 08/14/18-Duplicating Charges (Color) Time: 7:22:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:22:00 |
| 8/15/2018 | Chu, Eunice | 0.75 | Duplicating charges | 08/14/18-Duplication charges Time: 11:20:00 |
| 8/15/2018 | Schanz, Rachel E. | 5.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:12:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.75 | Duplicating charges | 08/14/18-Duplication charges Time:  7:19:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:18:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:17:00 |
| 8/15/2018 | Schanz, Rachel E. | 9.75 | Duplicating charges | 08/14/18-Duplication charges Time:  7:21:00 |
| 8/15/2018 | Schanz, Rachel E. | 3.75 | Duplicating charges | 08/14/18-Duplication charges Time:  7:04:00 |
| 8/15/2018 | Schanz, Rachel E. | 3.00 | Duplicating charges | 08/14/18-Duplication charges Time:  7:01:00 |
| 8/15/2018 | Schanz, Rachel E. | 17.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:00:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.75 | Duplicating charges | 08/14/18-Duplication charges Time:  8:53:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time: 12:42:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:20:00 |
| 8/15/2018 | Chu, Eunice | 44.10 | Duplicating charges | 08/14/18-Duplication charges Time:  8:59:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:15:00 |
| 8/15/2018 | Schanz, Rachel E. | 4.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:05:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:20:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.75 | Duplicating charges | 08/14/18-Duplication charges Time:  7:16:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:20:00 |
| 8/15/2018 | Schanz, Rachel E. | 3.00 | Duplicating charges | 08/14/18-Duplication charges Time:  7:18:00 |
| 8/15/2018 | Schanz, Rachel E. | 73.50 | Duplicating charges | 08/14/18-Duplication charges Time:  8:51:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:01:00 |
| 8/15/2018 | Schanz, Rachel E. | 3.00 | Duplicating charges | 08/14/18-Duplication charges Time:  7:21:00 |
| 8/15/2018 | Schanz, Rachel E. | 3.00 | Duplicating charges | 08/14/18-Duplication charges Time:  7:05:00 |
| 8/15/2018 | Schanz, Rachel E. | 3.00 | Duplicating charges | 08/14/18-Duplication charges Time:  7:22:00 |
| 8/15/2018 | Schanz, Rachel E. | 3.75 | Duplicating charges | 08/14/18-Duplication charges Time:  7:21:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:19:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:07:00 |
| 8/15/2018 | Schanz, Rachel E. | 3.75 | Duplicating charges | 08/14/18-Duplication charges Time:  7:18:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:01:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:06:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:15:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:18:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/15/2018 | Schanz, Rachel E. | 16.50 | Duplicating charges | 08/14/18-Duplication charges Time:  8:39:00 |
| 8/15/2018 | Schanz, Rachel E. | 3.00 | Duplicating charges | 08/14/18-Duplication charges Time: 11:18:00 |
| 8/15/2018 | Schanz, Rachel E. | 4.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:17:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.75 | Duplicating charges | 08/14/18-Duplication charges Time:  7:22:00 |
| 8/15/2018 | Chu, Eunice | 3.00 | Duplicating charges | 08/14/18-Duplication charges Time: 11:20:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time:  7:19:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.75 | Duplicating charges | 08/14/18-Duplication charges Time: 12:42:00 |
| 8/15/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/14/18-Duplication charges Time: 12:42:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  9:15:00 |
| 8/15/2018 | Schanz, Rachel E. | 0.75 | Duplicating charges | 08/14/18-Duplication charges Time:  7:00:00 |
| 8/15/2018 | Schanz, Rachel E. | 6.75 | Duplicating charges | 08/14/18-Duplication charges Time:  7:22:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:15:00 |
| 8/15/2018 | Schanz, Rachel E. | 4.50 | Duplicating charges | 08/14/18-Duplication charges Time:  6:59:00 |
| 8/15/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/14/18-Duplication charges Time:  7:05:00 |
| 8/16/2018 | Degen, Alycia A. | 53.50 | Messenger Services | Messenger Services 07/31/18 - FIRST LEGAL NETWORK LLC -  10163236 USDC-SF |
| 8/16/2018 | Degen, Alycia A. | 53.50 | Messenger Services | Messenger Services 07/31/18 - FIRST LEGAL NETWORK LLC -  10163236 USDC-SF |
| 8/16/2018 | Degen, Alycia A. | 46.35 | Messenger Services | Messenger Services 07/25/18 - FIRST LEGAL NETWORK LLC -  10163236 USDC-SF |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/16/2018 | Degen, Alycia A. | 403.25 | Messenger Services | Messenger Services 07/27/18 - FIRST LEGAL NETWORK LLC - 10163236 JAMES NEALON |
| 8/16/2018 | Degen, Alycia A. | 111.60 | Messenger Services | Messenger Services 07/17/18 - FIRST LEGAL NETWORK LLC - 10163236 USDC - SF |
| 8/16/2018 | Letten, Matthew J. | 0.75 | Duplicating charges | 08/15/18-Duplication charges Time: 18:02:00 |
| 8/17/2018 | Talai, Andrew B. | 0.64 | Conference Calls | 07/27/18-Telephone Charges Conference Call |
| 8/17/2018 | Talai, Andrew B. | 7.25 | Conference Calls | 07/12/18-Telephone Charges Conference Call |
| 8/17/2018 | Talai, Andrew B. | 2.33 | Conference Calls | 07/02/18-Telephone Charges Conference Call |
| 8/17/2018 | Rowe, Katelyn N. | 25.50 | Lexis research service | 08/15/18-Lexis research service |
| 8/17/2018 | Rowe, Katelyn N. | 24.30 | Lexis research service | 08/02/18-Lexis research service |
| 8/17/2018 | Ruiz, Marco A. | 48.30 | Lexis research service | 08/15/18-Lexis research service |
| 8/17/2018 | Jachlewski, Dale A. | 25.50 | Lexis research service | 08/10/18-Lexis research service |
| 8/17/2018 | Farfel, Amanda | 0.99 | Lexis research service | 08/13/18-Lexis research service |
| 8/17/2018 | Farfel, Amanda | 0.99 | Lexis research service | 08/10/18-Lexis research service |
| 8/17/2018 | Farfel, Amanda | 1.98 | Lexis research service | 08/09/18-Lexis research service |
| 8/17/2018 | Farfel, Amanda | 1.98 | Lexis research service | 08/08/18-Lexis research service |
| 8/17/2018 | Farfel, Amanda | 1.98 | Lexis research service | 08/06/18-Lexis research service |
| 8/17/2018 | Farfel, Amanda | 0.99 | Lexis research service | 08/03/18-Lexis research service |
| 8/17/2018 | Farfel, Amanda | 0.99 | Lexis research service | 08/01/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/17/2018 | Light, Matt | 214.20 | Westlaw research service | 08/15/18-Westlaw research service |
| 8/17/2018 | Light, Matt | 107.10 | Westlaw research service | 08/12/18-Westlaw research service |
| 8/17/2018 | Light, Matt | 35.70 | Westlaw research service | 08/11/18-Westlaw research service |
| 8/17/2018 | Light, Matt | 249.90 | Westlaw research service | 08/07/18-Westlaw research service |
| 8/17/2018 | Light, Matt | 35.70 | Westlaw research service | 08/06/18-Westlaw research service |
| 8/17/2018 | Light, Matt | 127.50 | Westlaw research service | 08/06/18-Westlaw research service |
| 8/17/2018 | Light, Matt | 71.40 | Westlaw research service | 08/05/18-Westlaw research service |
| 8/17/2018 | Light, Matt | 71.40 | Westlaw research service | 08/02/18-Westlaw research service |
| 8/17/2018 | Light, Matt | 535.50 | Westlaw research service | 08/01/18-Westlaw research service |
| 8/17/2018 | Light, Matt | 25.50 | Westlaw research service | 08/01/18-Westlaw research service |
| 8/17/2018 | Angood, Dana R. | 116.60 | Westlaw research service | 08/01/18-Westlaw research service |
| 8/17/2018 | Huber, Eva M. | 249.90 | Westlaw research service | 08/15/18-Westlaw research service |
| 8/17/2018 | Huber, Eva M. | 179.70 | Westlaw research service | 08/07/18-Westlaw research service |
| 8/17/2018 | Commons, Sean A. | 142.80 | Westlaw research service | 08/15/18-Westlaw research service |
| 8/17/2018 | Commons, Sean A. | 223.20 | Westlaw research service | 08/02/18-Westlaw research service |
| 8/17/2018 | Brown, Masa | 35.70 | Westlaw research service | 08/10/18-Westlaw research service |
| 8/17/2018 | Lee, Judy | 142.80 | Westlaw research service | 08/06/18-Westlaw research service |
| 8/17/2018 | Rowe, Katelyn N. | 35.70 | Westlaw research service | 08/15/18-Westlaw research service |
| 8/17/2018 | Rowe, Katelyn N. | 9.00 | Westlaw research service | 08/14/18-Westlaw research service |
| 8/17/2018 | Rowe, Katelyn N. | 35.70 | Westlaw research service | 08/02/18-Westlaw research service |
| 8/17/2018 | Rupram, Mohindra | 71.40 | Westlaw research service | 08/08/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/17/2018 | Rupram, Mohindra | 178.50 | Westlaw research service | 08/02/18-Westlaw research service |
| 8/17/2018 | Talai, Andrew B. | 71.40 | Westlaw research service | 08/15/18-Westlaw research service |
| 8/17/2018 | Talai, Andrew B. | 10.50 | Westlaw research service | 08/14/18-Westlaw research service |
| 8/17/2018 | Talai, Andrew B. | 10.50 | Westlaw research service | 08/02/18-Westlaw research service |
| 8/17/2018 | Talai, Andrew B. | 51.00 | Westlaw research service | 08/02/18-Westlaw research service |
| 8/17/2018 | Townsend, Kaija | 188.76 | Westlaw research service | 08/02/18-Westlaw research service |
| 8/17/2018 | Letten, Matthew J. | 75.51 | Westlaw research service | 08/14/18-Westlaw research service |
| 8/17/2018 | Fishfeld, Jessica Johnson | 77.83 | Westlaw research service | 08/03/18-Westlaw research service |
| 8/17/2018 | Dent, Jillian R. | 77.83 | Westlaw research service | 08/14/18-Westlaw research service |
| 8/17/2018 | Dent, Jillian R. | 38.91 | Westlaw research service | 08/12/18-Westlaw research service |
| 8/17/2018 | Dent, Jillian R. | 38.91 | Westlaw research service | 08/02/18-Westlaw research service |
| 8/18/2018 | Rupram, Mohindra | 12.50 | Word Processing | 08/16/18-Word Processing |
| 8/18/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:21:00 |
| 8/18/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:21:00 |
| 8/18/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:20:00 |
| 8/18/2018 | Schanz, Rachel E. | 1.14 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:21:00 |
| 8/18/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:20:00 |
| 8/18/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:22:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/18/2018 | Schanz, Rachel E. | 1.71 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:20:00 |
| 8/18/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:21:00 |
| 8/18/2018 | Schanz, Rachel E. | 0.57 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:19:00 |
| 8/18/2018 | Schanz, Rachel E. | 10.26 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 11:20:00 |
| 8/18/2018 | Bigley, Nicole A. | 1.71 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 14:10:00 |
| 8/18/2018 | Bigley, Nicole A. | 2.28 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 14:09:00 |
| 8/18/2018 | Bigley, Nicole A. | 1.71 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 14:10:00 |
| 8/18/2018 | Bigley, Nicole A. | 1.71 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 14:08:00 |
| 8/18/2018 | Bigley, Nicole A. | 1.71 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 14:09:00 |
| 8/18/2018 | Bigley, Nicole A. | 1.71 | Duplicating Charges (Color) | 08/17/18-Duplicating Charges (Color) Time: 14:10:00 |
| 8/21/2018 | Akmal, Waqas A. | 10.93 | Meals - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Waqas A. Akmal - Lunch - Deposition of D. Neufeld on August 8, 2018 - Merchant: Lunch - Rice bar 15 - While Traveling - Waqas A. Akmal - 1 total attendees |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/21/2018 | Akmal, Waqas A. | 46.65 | Meals - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 09, 2018 - Waqas A. Akmal - Dinner - Deposition of D. Neufeld on August 8, 2018 - PJ Clarke's - While Traveling - Waqas A. Akmal - 1 total attendees |
| 8/21/2018 | Akmal, Waqas A. | 6.49 | Meals - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 09, 2018 - Waqas A. Akmal - Meals Other - Deposition of D. Neufeld on August 8, 2018 - Starbucks - While Traveling - Waqas A. Akmal - 1 total attendees |
| 8/21/2018 | Akmal, Waqas A. | 26.08 | Meals - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 08, 2018 - Waqas A. Akmal - Dinner - Deposition of D. Neufeld on August 8, 2018 - Merchant: Oinner - PJ Clarke's - While Traveling - Waqas A. Akmal - 1 total attendees |
| 8/21/2018 | Akmal, Waqas A. | 8.13 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Waqas A. Akmal - Taxi/Car Service - Deposition of D. Neufeld on August 8, 2018 - Merchant: Lyft - While Traveling |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/21/2018 | Akmal, Waqas A. | 6.87 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Waqas A. Akmal - Taxi/Car Service - Deposition of D. Neufeld on August 8, 2018 - While Traveling |
| 8/21/2018 | Akmal, Waqas A. | 7.06 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Waqas A. Akmal - Taxi/Car Service - Deposition of D. Neufeld on August 8, 2018 - While Traveling |
| 8/21/2018 | Akmal, Waqas A. | 8.13 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 09, 2018 - Waqas A. Akmal - Taxi/Car Service - Deposition of D. Neufeld on August 8, 2018 - While Traveling |
| 8/21/2018 | Akmal, Waqas A. | 74.08 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Waqas A. Akmal - Taxi/Car Service - Deposition of D. Neufeld on August 8, 2018 - To/From Airport |
| 8/21/2018 | Akmal, Waqas A. | 34.65 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Waqas A. Akmal - Taxi/Car Service - Deposition of D. Neufeld on August 8, 2018 - To/From Airport |
| 8/21/2018 | Akmal, Waqas A. | 27.66 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 08, 2018 - Waqas A. Akmal - Taxi/Car Service - Deposition of D. Neufeld on August 8, 2018 - To/From Airport |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/21/2018 | Akmal, Waqas A. | 26.86 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 08, 2018 - Waqas A. Akmal - Taxi/Car Service - Deposition of D. Neufeld on August 8, 2018 - To/From Airport |
| 8/21/2018 | Akmal, Waqas A. | 47.24 | Meals - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Waqas A. Akmal - Hotel - Breakfast - Deposition of D. Neufeld on August 8, 2018 - Other (not listed) - Waqas A. Akmal - 1 total attendees |
| 8/21/2018 | Akmal, Waqas A. | 371.95 | Travel/Lodging | 08/08/18-08/10/18 Los Angeles to Washington - Aug 09, 2018 - Waqas A. Akmal - Lodging - Deposition of D. Neufeld on August 8, 2018 - Other (not listed) |
| 8/21/2018 | Akmal, Waqas A. | 16.00 | Travel/Lodging | 08/08/18-08/10/18 Los Angeles to Washington - Aug 09, 2018 - Waqas A. Akmal - Internet - Deposition of D. Neufeld on August 8, 2018 - Merchant: Delta Air Lines |
| 8/21/2018 | Akmal, Waqas A. | 39.95 | Travel/Lodging | 08/08/18-08/10/18 Los Angeles to Washington - Aug 08, 2018 - Waqas A. Akmal - Internet - Deposition of D. Neufeld on August 8, 2018 - Merchant: Gogo Air |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/21/2018 | Akmal, Waqas A. | 117.18 | Air Transportation | 08/08/18-08/10/18 Los Angeles to Washington - Aug 08, 2018 - Waqas A. Akmal - Economy Plus Fee - Deposition of D. Neufeld on August 8, 2018 - Merchant: Delta Air Lines - Delta Air Lines |
| 8/21/2018 | Akmal, Waqas A. | 64.99 | Air Transportation | 08/08/18-08/10/18 Los Angeles to Washington - Aug 08, 2018 - Waqas A. Akmal - Economy Plus Fee - Deposition of D. Neufeld on August 8, 2018 - Merchant: Delta Air Lines - Delta Air Lines |
| 8/21/2018 | Akmal, Waqas A. | 742.39 | Air Transportation | 08/08/18-08/10/18 Los Angeles to Washington - Aug 06, 2018 - Waqas A. Akmal - Airfare - Deposition of D. Neufeld on August 8, 2018 - Merchant: Delta - Delta Air Lines |
| 8/21/2018 | Szczepanik, Cory D. | 4.56 | Duplicating Charges (Color) | 08/20/18-Duplicating Charges (Color) Time: 14:17:00 |
| 8/21/2018 | Szczepanik, Cory D. | 6.27 | Duplicating Charges (Color) | 08/20/18-Duplicating Charges (Color) Time: 16:09:00 |
| 8/21/2018 | Szczepanik, Cory D. | 5.70 | Duplicating Charges (Color) | 08/20/18-Duplicating Charges (Color) Time: 15:26:00 |
| 8/22/2018 | Farfel, Amanda | 47.50 | Electronic Search Service | Electronic Search Service 08/02/18 - THE BUREAU OF NATIONAL AFFAIRS - 51173872 DOCKET CHARGES - Bloomberg Law Dockets |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/22/2018 | Ryan, Nicole M. | 19.95 | Duplicating Charges (Color) | 08/21/18-Duplicating Charges (Color) Time: 9:54:00 |
| 8/22/2018 | Ryan, Nicole M. | 20.52 | Duplicating Charges (Color) | 08/21/18-Duplicating Charges (Color) Time: 9:18:00 |
| 8/23/2018 | Degen, Alycia A. | 111.25 | Ground transportation | Ground Transportation 8/15/18 - SUNNYS WORLDWIDE CHAUEFFEURED TRANSPORTATION - 232495 - CAR SERVICE |
| 8/23/2018 | Bigley, Nicole A. | 25.00 | Overtime | 08/17/18 - Overtime |
| 8/23/2018 | Bigley, Nicole A. | 12.50 | Overtime | 08/15/18 - Overtime |
| 8/23/2018 | Chu, Eunice | 9.12 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 14:47:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:11:00 |
| 8/23/2018 | Schanz, Rachel E. | 11.40 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:46:00 |
| 8/23/2018 | Chu, Eunice | 2.28 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:22:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:22:00 |
| 8/23/2018 | Chu, Eunice | 9.12 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:14:00 |
| 8/23/2018 | Schanz, Rachel E. | 3.42 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:10:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:32:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:49:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:14:00 |
| 8/23/2018 | Schanz, Rachel E. | 14.25 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:44:00 |
| 8/23/2018 | Chu, Eunice | 4.56 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:22:00 |
| 8/23/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:23:00 |
| 8/23/2018 | Schanz, Rachel E. | 11.40 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:47:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:10:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:22:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:46:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:44:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:32:00 |
| 8/23/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:14:00 |
| 8/23/2018 | Chu, Eunice | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:14:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:22:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:46:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:11:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:18:00 |
| 8/23/2018 | Schanz, Rachel E. | 14.25 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:20:00 |
| 8/23/2018 | Chu, Eunice | 23.94 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:22:00 |
| 8/23/2018 | Chu, Eunice | 11.97 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:33:00 |
| 8/23/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:10:00 |
| 8/23/2018 | Schanz, Rachel E. | 25.65 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:47:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:44:00 |
| 8/23/2018 | Schanz, Rachel E. | 59.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:11:00 |
| 8/23/2018 | Chu, Eunice | 3.42 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 15:17:00 |
| 8/23/2018 | Chu, Eunice | 2.28 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/23/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:19:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:28:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:23:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:48:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:21:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:22:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:46:00 |
| 8/23/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:09:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:20:00 |
| 8/23/2018 | Chu, Eunice | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |
| 8/23/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:19:00 |
| 8/23/2018 | Schanz, Rachel E. | 14.25 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:08:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:21:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |

64

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/23/2018 | Schanz, Rachel E. | 11.40 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:10:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:19:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:21:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:09:00 |
| 8/23/2018 | Chu, Eunice | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 12:03:00 |
| 8/23/2018 | Schanz, Rachel E. | 11.40 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:12:00 |
| 8/23/2018 | Chu, Eunice | 3.42 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:21:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:44:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:21:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:45:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:19:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:11:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:14:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/23/2018 | Schanz, Rachel E. | 11.40 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:46:00 |
| 8/23/2018 | Chu, Eunice | 15.39 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:20:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:10:00 |
| 8/23/2018 | Schanz, Rachel E. | 45.60 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:09:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.13 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 12:39:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:09:00 |
| 8/23/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:12:00 |
| 8/23/2018 | Chu, Eunice | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:19:00 |
| 8/23/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:11:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:19:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |
| 8/23/2018 | Chu, Eunice | 2.28 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:33:00 |
| 8/23/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:10:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/23/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:09:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:09:00 |
| 8/23/2018 | Schanz, Rachel E. | 5.70 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 11:12:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:32:00 |
| 8/23/2018 | Chu, Eunice | 2.28 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:29:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.55 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:12:00 |
| 8/23/2018 | Chu, Eunice | 0.57 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:18:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:19:00 |
| 8/23/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:09:00 |
| 8/23/2018 | Schanz, Rachel E. | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |
| 8/23/2018 | Chu, Eunice | 1.14 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:33:00 |
| 8/23/2018 | Schanz, Rachel E. | 4.56 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:09:00 |
| 8/23/2018 | Schanz, Rachel E. | 28.50 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:11:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:15:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/23/2018 | Schanz, Rachel E. | 17.10 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:48:00 |
| 8/23/2018 | Chu, Eunice | 1.71 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 12:02:00 |
| 8/23/2018 | Chu, Eunice | 2.28 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:14:00 |
| 8/23/2018 | Chu, Eunice | 2.85 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:21:00 |
| 8/23/2018 | Ryan, Nicole M. | 19.95 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 10:27:00 |
| 8/23/2018 | Levier, Amy | 2.28 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 15:53:00 |
| 8/23/2018 | Levier, Amy | 3.99 | Duplicating Charges (Color) | 08/22/18-Duplicating Charges (Color) Time: 15:53:00 |
| 8/23/2018 | Schanz, Rachel E. | 8.25 | Duplicating charges | 08/22/18-Duplication charges Time: 11:11:00 |
| 8/23/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/22/18-Duplication charges Time: 11:11:00 |
| 8/23/2018 | Schanz, Rachel E. | 2.25 | Duplicating charges | 08/22/18-Duplication charges Time: 11:12:00 |
| 8/23/2018 | Chu, Eunice | 5.25 | Duplicating charges | 08/22/18-Duplication charges Time: 12:01:00 |
| 8/23/2018 | Schanz, Rachel E. | 1.50 | Duplicating charges | 08/22/18-Duplication charges Time: 10:12:00 |
| 8/23/2018 | Chu, Eunice | 3.75 | Duplicating charges | 08/22/18-Duplication charges Time: 12:01:00 |
| 8/23/2018 | Schanz, Rachel E. | 34.20 | Duplicating charges | 08/22/18-Duplication charges Time: 10:08:00 |
| 8/23/2018 | Chu, Eunice | 0.90 | Duplicating charges | 08/22/18-Duplication charges Time: 15:17:00 |
| 8/23/2018 | Schanz, Rachel E. | 4.50 | Duplicating charges | 08/22/18-Duplication charges Time: 10:08:00 |
| 8/23/2018 | Chu, Eunice | 2.25 | Duplicating charges | 08/22/18-Duplication charges Time: 12:01:00 |
| 8/23/2018 | Chu, Eunice | 3.75 | Duplicating charges | 08/22/18-Duplication charges Time: 12:01:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/23/2018 | Schanz, Rachel E. | 0.75 | Duplicating charges | 08/22/18-Duplication charges Time: 11:11:00 |
| 8/24/2018 | Rowe, Katelyn N. | 28.75 | Messenger Services | Messenger Services 08/07/18 - FIRST LEGAL NETWORK LLC - 10165988 - USDC SF |
| 8/24/2018 | Commons, Sean A. | 2.25 | Duplicating charges | 08/23/18-Duplication charges Time: 14:45:00 |
| 8/24/2018 | Commons, Sean A. | 6.75 | Duplicating charges | 08/23/18-Duplication charges Time: 16:45:00 |
| 8/24/2018 | Commons, Sean A. | 10.35 | Duplicating charges | 08/23/18-Duplication charges Time: 16:47:00 |
| 8/24/2018 | Degen, Alycia A. | 12.50 | Word Processing | 08/20/18-Word Processing |
| 8/24/2018 | Degen, Alycia A. | 212.50 | Word Processing | 08/20/18-Word Processing |
| 8/28/2018 | Degen, Alycia A. | 2,972.65 | Court Reporter | Court Reporter 08/21/18-DTI TOPCO INC - M209835 - Deponent: Donald Warren Neufeld, 30 (b) (6) |
| 8/28/2018 | Degen, Alycia A. | 3,458.20 | Court Reporter | Court Reporter 08/21/18-DTI TOPCO INC - M209831 - Deponent: Kathy Nuebel Kovarik |
| 8/28/2018 | Ramirez, Marisol | 12.50 | Word Processing | 08/23/18-Word Processing |
| 8/28/2018 | Ramirez, Marisol | 112.50 | Word Processing | 08/23/18-Word Processing |
| 8/28/2018 | Rupram, Mohindra | 62.50 | Word Processing | 08/22/18-Word Processing |
| 8/28/2018 | Rupram, Mohindra | 37.50 | Word Processing | 08/22/18-Word Processing |
| 8/28/2018 | Rupram, Mohindra | 12.50 | Word Processing | 08/22/18-Word Processing |
| 8/28/2018 | Rupram, Mohindra | 12.50 | Word Processing | 08/22/18-Word Processing |
| 8/28/2018 | Talai, Andrew B. | 12.50 | Word Processing | 08/21/18-Word Processing |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/28/2018 | Talai, Andrew B. | 25.00 | Word Processing | 08/21/18-Word Processing |
| 8/29/2018 | Degen, Alycia A. | 30.40 | Messenger Services | Messenger Services 08/15/18-FIRST LEGAL NETWORK LLC - 10165999 - Messenger Services - To USDC - San Francisco |
| 8/29/2018 | Degen, Alycia A. | 28.75 | Messenger Services | Messenger Services 08/15/18-FIRST LEGAL NETWORK LLC - 10165999 - Messenger Services - To USDC - San Francisco |
| 8/29/2018 | Brown, Masa | 12.50 | Word Processing | 08/24/18-Word Processing |
| 8/29/2018 | Brown, Masa | 50.00 | Word Processing | 08/24/18-Word Processing |
| 8/30/2018 | Degen, Alycia A. | 2.71 | Conference Calls | 07/20/18-Telephone Charges Conference Call Customer: ZAD3630 ALYCIA DEGEN 2 |
| 8/30/2018 | Ramirez, Marisol | 10.20 | Conference Calls | 07/19/18-Telephone Charges Conference Call Customer: MMR4148 MARISOL RAMIREZ |
| 8/30/2018 | Ramirez, Marisol | 2.71 | Conference Calls | 07/02/18-Telephone Charges Conference Call Customer: MMR8841 MARISOL RAMIREZ |
| 8/31/2018 | Talai, Andrew B. | 12.50 | Word Processing | 08/30/18-Word Processing |
| 8/31/2018 | Degen, Alycia A. | 79.96 | Ground Transportation - Out of Town | 08/02/18-08/03/18 Los Angeles to Washington - Aug 02, 2018 - Alycia A. Degen - Taxi/Car Service - Taxi while in Washington, DC for K. Kovarik deposition - Merchant: Electr |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| | | | | Signature - To/From Airport |
| 8/31/2018 | Degen, Alycia A. | 60.00 | Ground Transportation - Out of Town | 08/02/18-08/03/18 Los Angeles to Washington - Aug 03, 2018 - Alycia A. Degen - Parking - Parking at airport while in Washington, DC for K. Kovarik deposition - Merchant: Lax Airport Lot P 7 - While Traveling |
| 8/31/2018 | Degen, Alycia A. | 366.21 | Travel/Lodging | 08/02/18-08/03/18 Los Angeles to Washington - Aug 03, 2018 - Alycia A. Degen - Lodging - Hotel while in Washington, DC for K. Kovarik deposition - Other (not listed) |
| 8/31/2018 | Degen, Alycia A. | 70.40 | Meals - Out of Town | 08/02/18-08/03/18 Los Angeles to Washington - Aug 02, 2018 - Alycia A. Degen - Hotel - Dinner - Dinner at hotel while in Washington, DC for K. Kovarik deposition - Other (not listed) - Alycia A. Degen - 1 total attendees |
| 8/31/2018 | Degen, Alycia A. | 1,346.58 | Air Transportation | 08/02/18-08/03/18 Los Angeles to Washington - Jul 31, 2018 - Alycia A. Degen - Airfare - Round trip airfare between Los Angeles and Washington, DC for K. Kovarik deposition - United Airlines |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/5/2018 | Talai, Andrew B. | 12.50 | Word Processing | 09/01/18-Word Processing |
| 9/6/2018 | Degen, Alycia A. | 54.61 | Meals - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 09, 2018 - Alycia A. Degen - Dinner - Dinner while in Washington, DC for D. Neufeld deposition - Old Ebbitt Grill - While Traveling - Alycia A. Degen - 1 total attendees |
| 9/6/2018 | Degen, Alycia A. | 81.00 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Alycia A. Degen - Parking - Parking while in Washington, DC for D. Neufeld deposition - While Traveling |
| 9/6/2018 | Degen, Alycia A. | 85.31 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 08, 2018 - Alycia A. Degen - Taxi/Car Service - Taxi while in Washington, DC for D. Neufeld deposition - To/From Airport |
| 9/6/2018 | Degen, Alycia A. | 75.80 | Ground Transportation - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Alycia A. Degen - Taxi/Car Service - Taxi while in Washington, DC for D. Neufeld deposition - Merchant: Montgomery - To/From Airport |
| 9/6/2018 | Degen, Alycia A. | 424.78 | Travel/Lodging | 08/08/18-08/10/18 Los Angeles to Washington - Aug 10, 2018 - Alycia A. Degen - Lodging - Hotel while in Washington, DC for D. |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| | | | | Neufeld deposition - Other (not listed) |
| 9/6/2018 | Degen, Alycia A. | 39.96 | Meals - Out of Town | 08/08/18-08/10/18 Los Angeles to Washington - Aug 08, 2018 - Alycia A. Degen - Hotel - Dinner - Dinner at hotel while in Washington, DC for D. Neufeld deposition - Other (not listed) - Alycia A. Degen - 1 total attendees |
| 9/6/2018 | Degen, Alycia A. | 610.24 | Air Transportation | 08/08/18-08/10/18 Los Angeles to Washington - Aug 05, 2018 - Alycia A. Degen - Airfare - Round trip airfare between Los Angeles and Washington, DC for D. Neufeld deposition - United Airlines |
| 9/6/2018 | Thompson, Mirna R. | 12.50 | Word Processing | 09/04/18-Word Processing |
| 9/7/2018 | Degen, Alycia A. | 886.50 | Professional Services/Specialists | Professional Services/Specialists 08/29/18 - TRANSPERFECT DOCUMENT MANAGEMENT - 1398728 SPANISH TO ENGLISH |
| 9/8/2018 | Degen, Alycia A. | 10.26 | Duplicating Charges (Color) | 09/07/18-Duplicating Charges (Color) Time: 16:26:00 |
| 9/8/2018 | Degen, Alycia A. | 3.42 | Duplicating Charges (Color) | 09/07/18-Duplicating Charges (Color) Time: 16:29:00 |
| 9/8/2018 | Ryan, Nicole M. | 107.10 | Westlaw research service | 08/17/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/8/2018 | Szczepanik, Cory D. | 347.94 | Westlaw research service | 08/18/18-Westlaw research service |
| 9/8/2018 | Szczepanik, Cory D. | 135.92 | Westlaw research service | 08/17/18-Westlaw research service |
| 9/8/2018 | Szczepanik, Cory D. | 163.10 | Westlaw research service | 08/16/18-Westlaw research service |
| 9/8/2018 | Huber, Eva M. | 35.70 | Westlaw research service | 08/23/18-Westlaw research service |
| 9/8/2018 | Huber, Eva M. | 178.50 | Westlaw research service | 08/16/18-Westlaw research service |
| 9/8/2018 | Commons, Sean A. | 285.60 | Westlaw research service | 08/19/18-Westlaw research service |
| 9/8/2018 | Ramirez, Marisol | 275.40 | Westlaw research service | 08/19/18-Westlaw research service |
| 9/8/2018 | Talai, Andrew B. | 499.80 | Westlaw research service | 08/29/18-Westlaw research service |
| 9/8/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 08/22/18-Westlaw research service |
| 9/8/2018 | Talai, Andrew B. | 71.40 | Westlaw research service | 08/21/18-Westlaw research service |
| 9/8/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 08/20/18-Westlaw research service |
| 9/8/2018 | Talai, Andrew B. | 25.50 | Westlaw research service | 08/20/18-Westlaw research service |
| 9/8/2018 | Talai, Andrew B. | 25.50 | Westlaw research service | 08/19/18-Westlaw research service |
| 9/8/2018 | Talai, Andrew B. | 71.40 | Westlaw research service | 08/17/18-Westlaw research service |
| 9/8/2018 | Fishfeld, Jessica Johnson | 38.91 | Westlaw research service | 08/31/18-Westlaw research service |
| 9/8/2018 | Dent, Jillian R. | 277.96 | Westlaw research service | 08/21/18-Westlaw research service |
| 9/8/2018 | Huber, Eva M. | 26.40 | Lexis research service | 08/17/18-Lexis research service |
| 9/8/2018 | Ramirez, Marisol | 0.60 | Lexis research service | 08/19/18-Lexis research service |
| 9/8/2018 | Farfel, Amanda | 0.98 | Lexis research service | 08/30/18-Lexis research service |
| 9/8/2018 | Farfel, Amanda | 0.99 | Lexis research service | 08/29/18-Lexis research service |
| 9/8/2018 | Farfel, Amanda | 1.97 | Lexis research service | 08/28/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/8/2018 | Farfel, Amanda | 13.81 | Lexis research service | 08/27/18-Lexis research service |
| 9/8/2018 | Farfel, Amanda | 2.96 | Lexis research service | 08/23/18-Lexis research service |
| 9/8/2018 | Farfel, Amanda | 5.92 | Lexis research service | 08/22/18-Lexis research service |
| 9/8/2018 | Farfel, Amanda | 11.83 | Lexis research service | 08/20/18-Lexis research service |
| 9/8/2018 | Farfel, Amanda | 0.98 | Lexis research service | 08/16/18-Lexis research service |
| 9/8/2018 | Coleman, Laura A. | 27.93 | Lexis research service | 08/20/18-Lexis research service |
| 9/11/2018 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 9/11/2018 | Ryan, Nicole M. | 18.24 | Duplicating Charges (Color) | 09/10/18-Duplicating Charges (Color) Time: 12:24:00 |
| 9/12/2018 | Degen, Alycia A. | 1,883.95 | Court Reporter | Court Reporter 08/31/18 - DTI TOPCO INC - M212972 DEPONENT - JAMES D. NEALSON |
| 9/13/2018 | Commons, Sean A. | 4.86 | Conference Calls | 08/01/18-Telephone Charges Conference Call |
| 9/13/2018 | Commons, Sean A. | 9.15 | Conference Calls | 08/02/18-Telephone Charges Conference Call |
| 9/13/2018 | Rupram, Mohindra | 0.11 | Conference Calls | 08/06/18-Telephone Charges Conference Call |
| 9/13/2018 | Dent, Jillian R. | 0.04 | Conference Calls | 08/22/18-Telephone Charges Conference Call |
| 9/13/2018 | Szczepanik, Cory D. | 1.61 | Conference Calls | 08/06/18-Telephone Charges Conference Call |
| 9/13/2018 | Szczepanik, Cory D. | 0.51 | Conference Calls | 08/06/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 21.42 | Conference Calls | 08/07/18-Telephone Charges Conference Call |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/13/2018 | Rupram, Mohindra | 0.47 | Conference Calls | 08/03/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 8.42 | Conference Calls | 08/23/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 1.51 | Conference Calls | 08/31/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 14.70 | Conference Calls | 08/28/18-Telephone Charges Conference Call |
| 9/13/2018 | Rupram, Mohindra | 0.84 | Conference Calls | 08/21/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 17.12 | Conference Calls | 08/21/18-Telephone Charges Conference Call |
| 9/13/2018 | Rupram, Mohindra | 0.50 | Conference Calls | 08/20/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 9.00 | Conference Calls | 08/20/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 9.40 | Conference Calls | 08/18/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 1.64 | Conference Calls | 08/14/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 16.42 | Conference Calls | 08/14/18-Telephone Charges Conference Call |
| 9/13/2018 | Talai, Andrew B. | 2.50 | Conference Calls | 08/13/18-Telephone Charges Conference Call |
| 9/13/2018 | Letten, Matthew J. | 1.65 | Conference Calls | 08/13/18-Telephone Charges Conference Call |
| 9/13/2018 | Fishfeld, Jessica Johnson | 0.85 | Conference Calls | 08/24/18-Telephone Charges Conference Call |

***Ramos, et al. v. Mayorkas, et al.***
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/13/2018 | Dent, Jillian R. | 0.87 | Conference Calls | 08/22/18-Telephone Charges Conference Call |
| 9/13/2018 | Fishfeld, Jessica Johnson | 3.27 | Conference Calls | 08/06/18-Telephone Charges Conference Call |
| 9/13/2018 | Fishfeld, Jessica Johnson | 1.81 | Conference Calls | 08/13/18-Telephone Charges Conference Call |
| 9/13/2018 | Fishfeld, Jessica Johnson | 0.98 | Conference Calls | 08/10/18-Telephone Charges Conference Call |
| 9/13/2018 | Ramirez, Marisol | 12.50 | Word Processing | 09/11/18-Word Processing |
| 9/13/2018 | Ramirez, Marisol | 12.50 | Word Processing | 09/11/18-Word Processing |
| 9/13/2018 | Degen, Alycia A. | 12.50 | Word Processing | 09/10/18-Word Processing |
| 9/13/2018 | Brown, Masa | 12.50 | Word Processing | 09/10/18-Word Processing |
| 9/13/2018 | Rupram, Mohindra | 12.50 | Word Processing | 09/08/18-Word Processing |
| 9/14/2018 | Degen, Alycia A. | 1,993.75 | Court Reporter | Court Reporter 8/31/18 - DTI TOPCO INC - M212373 - DEPONENT - DONALD WARREN NEUFELD |
| 9/14/2018 | Letten, Matthew J. | 0.57 | Duplicating Charges (Color) | 09/13/18-Duplicating Charges (Color) Time: 17:36:00 |
| 9/15/2018 | Letten, Matthew J. | 0.57 | Duplicating Charges (Color) | 09/14/18-Duplicating Charges (Color) Time: 15:48:00 |
| 9/15/2018 | Ramirez, Marisol | 50.00 | Word Processing | 09/11/18-Word Processing |
| 9/15/2018 | Ramirez, Marisol | 12.50 | Word Processing | 09/11/18-Word Processing |
| 9/19/2018 | Degen, Alycia A. | 3,299.20 | Court Reporter | Court Reporter 08/31/18 - DTI TOPCO INC - M212706 DEPONENT - JAMES D. NEALON |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/19/2018 | Ryan, Nicole M. | 71.40 | Westlaw research service | 09/07/18-Westlaw research service |
| 9/19/2018 | Farfel, Amanda | 35.70 | Westlaw research service | 09/11/18-Westlaw research service |
| 9/19/2018 | Farfel, Amanda | 1.20 | Westlaw research service | 09/09/18-Westlaw research service |
| 9/19/2018 | Farfel, Amanda | 9.00 | Westlaw research service | 09/09/18-Westlaw research service |
| 9/19/2018 | Farfel, Amanda | 285.60 | Westlaw research service | 09/09/18-Westlaw research service |
| 9/19/2018 | Farfel, Amanda | 295.50 | Westlaw research service | 09/09/18-Westlaw research service |
| 9/19/2018 | Farfel, Amanda | 102.00 | Westlaw research service | 09/08/18-Westlaw research service |
| 9/19/2018 | Degen, Alycia A. | 71.40 | Westlaw research service | 09/07/18-Westlaw research service |
| 9/19/2018 | Huber, Eva M. | 25.50 | Westlaw research service | 09/11/18-Westlaw research service |
| 9/19/2018 | Huber, Eva M. | 193.80 | Westlaw research service | 09/10/18-Westlaw research service |
| 9/19/2018 | Rupram, Mohindra | 71.40 | Westlaw research service | 09/09/18-Westlaw research service |
| 9/19/2018 | Ramirez, Marisol | 71.40 | Westlaw research service | 09/09/18-Westlaw research service |
| 9/19/2018 | Talai, Andrew B. | 142.80 | Westlaw research service | 09/09/18-Westlaw research service |
| 9/19/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 09/08/18-Westlaw research service |
| 9/19/2018 | Talai, Andrew B. | 107.10 | Westlaw research service | 09/07/18-Westlaw research service |
| 9/19/2018 | Rowe, Katelyn N. | 23.70 | Lexis research service | 09/09/18-Lexis research service |
| 9/19/2018 | Rowe, Katelyn N. | 26.10 | Lexis research service | 09/08/18-Lexis research service |
| 9/19/2018 | Farfel, Amanda | 5.87 | Lexis research service | 09/13/18-Lexis research service |
| 9/19/2018 | Farfel, Amanda | 0.98 | Lexis research service | 09/12/18-Lexis research service |
| 9/19/2018 | Farfel, Amanda | 1.96 | Lexis research service | 09/10/18-Lexis research service |
| 9/19/2018 | Farfel, Amanda | 1.96 | Lexis research service | 09/07/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/19/2018 | Farfel, Amanda | 1.96 | Lexis research service | 09/05/18-Lexis research service |
| 9/19/2018 | Farfel, Amanda | 2.93 | Lexis research service | 09/03/18-Lexis research service |
| 9/20/2018 | Bigley, Nicole A. | 25.00 | Overtime | 09/14/18 - Overtime |
| 9/21/2018 | Ramirez, Marisol | 0.93 | Conference Calls | 08/15/18-Telephone Charges Conference Call Customer: MMR9888 MARISOL RAMIREZ |
| 9/21/2018 | Degen, Alycia A. | 1.55 | Conference Calls | 08/20/18-Telephone Charges Conference Call Customer: ZAD6248 ALYCIA DEGEN 2 |
| 9/21/2018 | Brown, Masa | 12.50 | Word Processing | 09/19/18-Word Processing |
| 9/25/2018 | Degen, Alycia A. | 836.15 | Messenger Services | Messenger Services 08/24/18 - FIRST LEGAL NETWORK LLC- 10169567 - USDC |
| 9/25/2018 | Degen, Alycia A. | 98.20 | Messenger Services | Messenger Services 08/24/18 - FIRST LEGAL NETWORK LLC- 10169567 - USDC |
| 9/25/2018 | Degen, Alycia A. | 63.75 | Messenger Services | Messenger Services 08/20/18 - FIRST LEGAL NETWORK LLC- 10169567 - USDC |
| 9/25/2018 | Degen, Alycia A. | 28.75 | Messenger Services | Messenger Services 08/20/18 - FIRST LEGAL NETWORK LLC- 10169567 - USDC |
| 9/26/2018 | Degen, Alycia A. | 1,482.50 | Court Reporter | Court Reporter 08/21/18 - DTI TOPCO INC - M215924 DEPONENT KATHY NUEBEL |
| 9/26/2018 | Bigley, Nicole A. | 12.50 | Word Processing | 09/20/18-Word Processing |
| 9/26/2018 | Bigley, Nicole A. | 25.00 | Word Processing | 09/20/18-Word Processing |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/27/2018 | Rowe, Katelyn N. | 505.96 | Air Transportation | 09/25/18-09/25/18 Century City to San Francisco - Sep 18, 2018 - Katelyn N. Rowe - Airfare - airfare to SF for hearing - Southwest Airlines |
| 9/29/2018 | Billings, Donald G. | 12.50 | Word Processing | 09/24/18-Word Processing |
| 10/1/2018 | Brown, Masa | 55.58 | Electronic Search Service | Electronic Search Service 8/31/18 - ACCURINT - 110686020180831 - SEARCH SERVICES |
| 10/1/2018 | Dent, Jillian R. | 97.67 | Electronic Search Service | Electronic Search Service 8/31/18 - ACCURINT - 110686020180831 - SEARCH SERVICES |
| 10/2/2018 | Talai, Andrew B. | 53.86 | Ground Transportation - Out of Town | 09/25/18-09/25/18 Los Angeles to San Francisco - Sep 25, 2018 - Andrew B. Talai - Taxi/Car Service - Car service - Lyft - from San Francisco court to Oakland airport after attending hearing - While Traveling |
| 10/2/2018 | Talai, Andrew B. | 6.98 | Meals - Out of Town | 09/25/18-09/25/18 Los Angeles to San Francisco - Sep 25, 2018 - Andrew B. Talai - Meals Other - Snacks at Oakland airport while waiting for flight after attending hearing in San Francisco - Merchant: Worlddutyfree - WorldDutyFree - While Traveling - Andrew B. Talai - 1 total attendees |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/2/2018 | Talai, Andrew B. | 505.96 | Air Transportation | 09/25/18-09/25/18 Los Angeles to San Francisco - Sep 14, 2018 - Andrew B. Talai - Airfare - Purchase of round trip airfare to San Francisco to attend hearing - Southwest Airlines |
| 10/2/2018 | Degen, Alycia A. | 3.00 | Court Reporter | Court Reporter 10/01/18 - JO ANN BRYCE - 20181119 CONDENSED OF PROCEEDINGS HEARD |
| 10/3/2018 | Fishfeld, Jessica Johnson | 19.26 | Meals - Out of Town | 08/13/18-08/15/18 Chicago to Boston - Aug 14, 2018 - Jessica Johnson Fishfeld - Dinner - Attend Nealon deposition. - Merchant: Tremonte Restaurant - Tremonte Restaurant - While Traveling - Jessica Johnson Fishfeld - 1 total attendees |
| 10/3/2018 | Fishfeld, Jessica Johnson | 34.13 | Meals - Out of Town | 08/13/18-08/15/18 Chicago to Boston - Aug 14, 2018 - Jessica Johnson Fishfeld - Breakfast - Attend Nealon deposition. - au bon pain - While Traveling - Jessica Johnson Fishfeld - Emi MacLean - Rachel E. Schanz - 3 total attendees |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/3/2018 | Fishfeld, Jessica Johnson | 10.86 | Ground Transportation - Out of Town | 08/13/18-08/15/18 Chicago to Boston - Aug 14, 2018 - Jessica Johnson Fishfeld - Taxi/Car Service - Attend Nealon deposition. - Merchant: Uber Technologies Inc - While Traveling |
| 10/3/2018 | Fishfeld, Jessica Johnson | 23.89 | Ground Transportation - Out of Town | 08/13/18-08/15/18 Chicago to Boston - Aug 13, 2018 - Jessica Johnson Fishfeld - Taxi/Car Service - Attend Nealon deposition. - Merchant: Uber Technologies Inc - To/From Airport |
| 10/3/2018 | Fishfeld, Jessica Johnson | 39.82 | Ground Transportation - Out of Town | 08/13/18-08/15/18 Chicago to Boston - Aug 13, 2018 - Jessica Johnson Fishfeld - Taxi/Car Service - Attend Nealon deposition. - Merchant: Uber Technologies Inc - To/From Airport |
| 10/3/2018 | Fishfeld, Jessica Johnson | 347.20 | Travel/Lodging | 08/13/18-08/15/18 Chicago to Boston - Aug 15, 2018 - Jessica Johnson Fishfeld - Lodging - Attend Nealon deposition. - Other (not listed) |
| 10/3/2018 | Fishfeld, Jessica Johnson | 39.00 | Travel/Lodging | 08/13/18-08/15/18 Chicago to Boston - Aug 10, 2018 - Jessica Johnson Fishfeld - Train - Attend Nealon deposition. - Amtrak |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/3/2018 | Fishfeld, Jessica Johnson | 72.00 | Air Transportation | 08/13/18-08/15/18 Chicago to Boston - Aug 10, 2018 - Jessica Johnson Fishfeld - Economy Plus Fee - Attend Nealon deposition. - United Airlines |
| 10/3/2018 | Fishfeld, Jessica Johnson | 372.36 | Air Transportation | 08/13/18-08/15/18 Chicago to Boston - Aug 10, 2018 - Jessica Johnson Fishfeld - Airfare - Attend Nealon deposition. - United Airlines |
| 10/3/2018 | Degen, Alycia A. | 125.00 | Messenger Services | Messenger Services 9/15/18 - FIRST LEGAL NETWORK LLC - 10172121 - MESSENGER SERVICE 9/12/18 - USDC-SAN FRANCISCO |
| 10/3/2018 | Degen, Alycia A. | 28.75 | Messenger Services | Messenger Services 9/15/18 - FIRST LEGAL NETWORK LLC - 10172121 - MESSENGER SERVICE 9/4/18 - USDC-SAN FRANCISCO |
| 10/4/2018 | Bigley, Nicole A. | 12.50 | Overtime | 09/24/18 - Overtime |
| 10/4/2018 | Bigley, Nicole A. | 12.50 | Overtime | 09/21/18 - Overtime |
| 10/4/2018 | Bigley, Nicole A. | 25.00 | Overtime | 09/20/18 - Overtime |
| 10/4/2018 | Rowe, Katelyn N. | 0.57 | Duplicating Charges (Color) | 10/03/18-Duplicating Charges (Color) Time: 15:00:00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/5/2018 | Fishfeld, Jessica Johnson | 21.88 | Meals - Out of Town | 08/21/18-08/22/18 Chicago to Boston - Aug 22, 2018 - Jessica Johnson Fishfeld - Lunch - Attend Nealon deposition. - sweetgreen - While Traveling - Jessica Johnson Fishfeld - Emi MacLean - 2 total attendees |
| 10/5/2018 | Fishfeld, Jessica Johnson | 8.42 | Meals - Out of Town | 08/21/18-08/22/18 Chicago to Boston - Aug 22, 2018 - Jessica Johnson Fishfeld - Breakfast - Attend Nealon deposition. - Au Bon Pain - While Traveling - Jessica Johnson Fishfeld - 1 total attendees |
| 10/5/2018 | Fishfeld, Jessica Johnson | 39.41 | Ground Transportation - Out of Town | 08/21/18-08/22/18 Chicago to Boston - Aug 22, 2018 - Jessica Johnson Fishfeld - Taxi/Car Service - Attend Nealon deposition. - To/From Airport |
| 10/5/2018 | Fishfeld, Jessica Johnson | 15.14 | Ground Transportation - Out of Town | 08/21/18-08/22/18 Chicago to Boston - Aug 22, 2018 - Jessica Johnson Fishfeld - Taxi/Car Service - Attend Nealon deposition. - To/From Airport |
| 10/5/2018 | Fishfeld, Jessica Johnson | 20.90 | Ground Transportation - Out of Town | 08/21/18-08/22/18 Chicago to Boston - Aug 21, 2018 - Jessica Johnson Fishfeld - Taxi/Car Service - Attend Nealon deposition. - To/From Airport |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/5/2018 | Fishfeld, Jessica Johnson | 318.29 | Travel/Lodging | 08/21/18-08/22/18 Chicago to Boston - Aug 22, 2018 - Jessica Johnson Fishfeld - Lodging - Attend Nealon deposition. - Other (not listed) |
| 10/5/2018 | Fishfeld, Jessica Johnson | 63.00 | Air Transportation | 08/21/18-08/22/18 Chicago to Boston - Aug 20, 2018 - Jessica Johnson Fishfeld - Economy Plus Fee - Attend Nealon deposition. - United Airlines |
| 10/5/2018 | Fishfeld, Jessica Johnson | 744.72 | Air Transportation | 08/21/18-08/22/18 Chicago to Boston - Aug 20, 2018 - Jessica Johnson Fishfeld - Airfare - Attend Nealon deposition. - United Airlines |
| 10/5/2018 | Fishfeld, Jessica Johnson | 59.00 | Air Transportation | 08/21/18-08/22/18 Chicago to Boston - Aug 17, 2018 - Jessica Johnson Fishfeld - Economy Plus Fee - Attend Nealon deposition. - United Airlines |
| 10/5/2018 | Farfel, Amanda | 2.95 | Lexis research service | 09/27/18-Lexis research service |
| 10/5/2018 | Farfel, Amanda | 2.95 | Lexis research service | 09/26/18-Lexis research service |
| 10/5/2018 | Farfel, Amanda | 3.94 | Lexis research service | 09/24/18-Lexis research service |
| 10/5/2018 | Farfel, Amanda | 2.95 | Lexis research service | 09/21/18-Lexis research service |
| 10/5/2018 | Farfel, Amanda | 2.95 | Lexis research service | 09/20/18-Lexis research service |
| 10/5/2018 | Farfel, Amanda | 0.98 | Lexis research service | 09/19/18-Lexis research service |
| 10/5/2018 | Farfel, Amanda | 5.90 | Lexis research service | 09/17/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/5/2018 | Rowe, Katelyn N. | 0.90 | Duplicating charges | 10/04/18-Duplication charges Time: 15:19:00 |
| 10/5/2018 | Rowe, Katelyn N. | 0.90 | Duplicating charges | 10/04/18-Duplication charges Time: 15:14:00 |
| 10/6/2018 | Farfel, Amanda | 6.93 | Conference Calls | 09/18/18-Telephone Charges Conference Call |
| 10/6/2018 | Talai, Andrew B. | 0.54 | Conference Calls | 09/25/18-Telephone Charges Conference Call |
| 10/6/2018 | Rupram, Mohindra | 2.92 | Conference Calls | 09/24/18-Telephone Charges Conference Call |
| 10/6/2018 | Talai, Andrew B. | 13.97 | Conference Calls | 09/24/18-Telephone Charges Conference Call |
| 10/6/2018 | Talai, Andrew B. | 1.09 | Conference Calls | 09/24/18-Telephone Charges Conference Call |
| 10/6/2018 | Rupram, Mohindra | 3.61 | Conference Calls | 09/18/18-Telephone Charges Conference Call |
| 10/6/2018 | Talai, Andrew B. | 10.87 | Conference Calls | 09/18/18-Telephone Charges Conference Call |
| 10/6/2018 | Talai, Andrew B. | 19.85 | Conference Calls | 09/11/18-Telephone Charges Conference Call |
| 10/6/2018 | Talai, Andrew B. | 31.18 | Conference Calls | 09/07/18-Telephone Charges Conference Call |
| 10/6/2018 | Talai, Andrew B. | 4.01 | Conference Calls | 09/04/18-Telephone Charges Conference Call |
| 10/6/2018 | Talai, Andrew B. | 11.65 | Conference Calls | 09/04/18-Telephone Charges Conference Call |
| 10/6/2018 | Farfel, Amanda | 1.20 | Westlaw research service | 09/21/18-Westlaw research service |
| 10/6/2018 | Farfel, Amanda | 3.60 | Westlaw research service | 09/21/18-Westlaw research service |
| 10/6/2018 | Farfel, Amanda | 27.00 | Westlaw research service | 09/21/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/6/2018 | Farfel, Amanda | 214.20 | Westlaw research service | 09/21/18-Westlaw research service |
| 10/6/2018 | Farfel, Amanda | 96.00 | Westlaw research service | 09/21/18-Westlaw research service |
| 10/6/2018 | Farfel, Amanda | 0.60 | Westlaw research service | 09/21/18-Westlaw research service |
| 10/6/2018 | Farfel, Amanda | 25.50 | Westlaw research service | 09/18/18-Westlaw research service |
| 10/6/2018 | Huber, Eva M. | 71.40 | Westlaw research service | 09/24/18-Westlaw research service |
| 10/8/2018 | Farfel, Amanda | 35.00 | Electronic Search Service | Electronic Search Service 09/10/18 - THE BUREAU OF NATIONAL AFFAIRS - 51188868 AUGUST DOCKET CHARGES |
| 10/9/2018 | Farfel, Amanda | 3.99 | Duplicating Charges (Color) | 10/08/18-Duplicating Charges (Color) Time: 10:25:00 |
| 10/10/2018 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 10/10/2018 | Talai, Andrew B. | 13.50 | Postage | 09/27/208- Postage |
| 10/10/2018 | Talai, Andrew B. | 20.20 | Postage | 09/28/208- Postage |
| 10/11/2018 | Farfel, Amanda | 27.50 | Electronic Search Service | Electronic Search Service 10/04/18 -0 THE BUREAU OF NATIONAL AFFAIRS - 51193667 BLOOMBERG LAW DOCKETS |
| 10/12/2018 | Commons, Sean A. | 10.66 | Meals - Out of Town | 09/25/18-09/25/18 Los Angeles to San Francisco - Sep 25, 2018 - Sean A. Commons - Lunch - Attend hearing - Merchant: Andalemexican - Andale - While Traveling - Sean A. Commons - 1 total attendees |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/12/2018 | Commons, Sean A. | 32.66 | Meals - Out of Town | 09/25/18-09/25/18 Los Angeles to San Francisco - Sep 25, 2018 - Sean A. Commons - Breakfast - Attend hearing - Merchant: Bart - Project Juice - While Traveling - Sean A. Commons - Andrew B. Talai - Katelyn N. Rowe - 3 total attendees |
| 10/12/2018 | Commons, Sean A. | 79.97 | Ground Transportation - Out of Town | 09/25/18-09/25/18 Los Angeles to San Francisco - Sep 25, 2018 - Sean A. Commons - Taxi/Car Service - Attend hearing - Merchant: Trip Fare 7997 - To/From Airport |
| 10/12/2018 | Commons, Sean A. | 10.39 | Ground Transportation - Out of Town | 09/25/18-09/25/18 Los Angeles to San Francisco - Sep 25, 2018 - Sean A. Commons - Taxi/Car Service - Attend hearing - Merchant: Uber Technologies Inc - While Traveling |
| 10/12/2018 | Commons, Sean A. | 55.91 | Ground Transportation - Out of Town | 09/25/18-09/25/18 Los Angeles to San Francisco - Sep 25, 2018 - Sean A. Commons - Taxi/Car Service - Attend hearing - Merchant: Uber Technologies Inc - To/From Airport |
| 10/12/2018 | Commons, Sean A. | 505.96 | Air Transportation | 09/25/18-09/25/18 Los Angeles to San Francisco - Sep 14, 2018 - Sean A. Commons - Airfare - Attend hearing - Southwest Airlines |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/13/2018 | Allemand, Rebecca | 30.78 | Duplicating Charges (Color) | 10/12/18-Duplicating Charges (Color) Time: 15:09:00 |
| 10/16/2018 | Rupram, Mohindra | 25.00 | Word Processing | 10/10/18-Word Processing |
| 10/17/2018 | Farfel, Amanda | 10.69 | Lexis research service | 10/15/18-Lexis research service |
| 10/17/2018 | Farfel, Amanda | 1.94 | Lexis research service | 10/10/18-Lexis research service |
| 10/17/2018 | Farfel, Amanda | 4.86 | Lexis research service | 10/09/18-Lexis research service |
| 10/17/2018 | Farfel, Amanda | 23.34 | Lexis research service | 10/08/18-Lexis research service |
| 10/17/2018 | Farfel, Amanda | 19.45 | Lexis research service | 10/05/18-Lexis research service |
| 10/17/2018 | Farfel, Amanda | 10.70 | Lexis research service | 10/04/18-Lexis research service |
| 10/17/2018 | Farfel, Amanda | 0.97 | Lexis research service | 10/03/18-Lexis research service |
| 10/17/2018 | Farfel, Amanda | 0.97 | Lexis research service | 10/02/18-Lexis research service |
| 10/17/2018 | Farfel, Amanda | 4.86 | Lexis research service | 10/01/18-Lexis research service |
| 10/17/2018 | Allemand, Rebecca | 29.57 | Duplicating Services | 10/12/18 - Williams Lea - 0000881099-000 Reprographics |
| 10/18/2018 | Farfel, Amanda | 35.70 | Westlaw research service | 10/04/18-Westlaw research service |
| 10/18/2018 | Lee, Judy | 35.70 | Westlaw research service | 10/11/18-Westlaw research service |
| 10/18/2018 | Lee, Judy | 76.50 | Westlaw research service | 10/11/18-Westlaw research service |
| 10/18/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 10/12/18-Westlaw research service |
| 10/18/2018 | Talai, Andrew B. | 51.00 | Westlaw research service | 10/12/18-Westlaw research service |
| 10/18/2018 | Talai, Andrew B. | 142.80 | Westlaw research service | 10/01/18-Westlaw research service |
| 10/18/2018 | Talai, Andrew B. | 357.00 | Westlaw research service | 10/01/18-Westlaw research service |
| 10/18/2018 | Melvin, Julie D. | 66.71 | Westlaw research service | 10/11/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/24/2018 | Szczepanik, Cory D. | 3.42 | Duplicating Charges (Color) | 10/23/18-Duplicating Charges (Color) Time: 14:18:00 |
| 10/24/2018 | Szczepanik, Cory D. | 1.14 | Duplicating Charges (Color) | 10/23/18-Duplicating Charges (Color) Time: 12:11:00 |
| 10/30/2018 | Degen, Alycia A. | 222.75 | Messenger Services | Messenger Services 9/30/18 - FIRST LEGAL NETWORK LLC - 10175269 - MESSENGER SERVICE - 9/27/18 - USDC-SAN FRANCISCO |
| 10/30/2018 | Degen, Alycia A. | 864.90 | Messenger Services | Messenger Services 9/30/18 - FIRST LEGAL NETWORK LLC - 10175269 - MESSENGER SERVICE - 9/21/18 - USDC-SAN FRANCISCO |
| 11/3/2018 | Fishfeld, Jessica Johnson | 0.10 | Pacer Search Services | 08/24/18-PACER 00PCL |
| 11/3/2018 | Buss, JoAnn M. | 3.00 | Pacer Search Services | 08/24/18-PACER CANDC |
| 11/3/2018 | Dent, Jillian R. | 4.40 | Pacer Search Services | 08/21/18-PACER CANDC |
| 11/3/2018 | Dent, Jillian R. | 4.00 | Pacer Search Services | 08/21/18-PACER CACDC |
| 11/3/2018 | Dent, Jillian R. | 0.10 | Pacer Search Services | 08/12/18-PACER 11CA |
| 11/3/2018 | Dent, Jillian R. | 2.80 | Pacer Search Services | 07/30/18-PACER CASDC |
| 11/3/2018 | Buss, JoAnn M. | 2.40 | Pacer Search Services | 07/16/18-PACER CANDC |
| 11/3/2018 | Rowe, Katelyn N. | 3.00 | Pacer Search Services | 07/09/18-PACER HIDC |
| 11/3/2018 | Farfel, Amanda | 3.89 | Lexis research service | 10/30/18-Lexis research service |
| 11/3/2018 | Farfel, Amanda | 6.81 | Lexis research service | 10/29/18-Lexis research service |

***Ramos, et al. v. Mayorkas, et al.***
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/3/2018 | Farfel, Amanda | 1.95 | Lexis research service | 10/26/18-Lexis research service |
| 11/3/2018 | Farfel, Amanda | 1.95 | Lexis research service | 10/25/18-Lexis research service |
| 11/3/2018 | Farfel, Amanda | 2.92 | Lexis research service | 10/24/18-Lexis research service |
| 11/3/2018 | Farfel, Amanda | 1.94 | Lexis research service | 10/23/18-Lexis research service |
| 11/3/2018 | Farfel, Amanda | 3.90 | Lexis research service | 10/22/18-Lexis research service |
| 11/3/2018 | Farfel, Amanda | 0.97 | Lexis research service | 10/20/18-Lexis research service |
| 11/3/2018 | Farfel, Amanda | 38.94 | Lexis research service | 10/19/18-Lexis research service |
| 11/3/2018 | Farfel, Amanda | 4.87 | Lexis research service | 10/17/18-Lexis research service |
| 11/3/2018 | Farfel, Amanda | 2.92 | Lexis research service | 10/16/18-Lexis research service |
| 11/3/2018 | Szczepanik, Cory D. | 413.18 | Westlaw research service | 10/29/18-Westlaw research service |
| 11/3/2018 | Rupram, Mohindra | 10.20 | Westlaw research service | 10/17/18-Westlaw research service |
| 11/3/2018 | Akmal, Waqas A. | 35.70 | Westlaw research service | 10/19/18-Westlaw research service |
| 11/3/2018 | Akmal, Waqas A. | 158.10 | Westlaw research service | 10/18/18-Westlaw research service |
| 11/6/2018 | Light, Matt | 2.90 | Pacer Search Services | 08/14/18-PACER CANDC |
| 11/6/2018 | Light, Matt | 2.20 | Pacer Search Services | 08/13/18-PACER CANDC |
| 11/6/2018 | Light, Matt | 1.30 | Pacer Search Services | 08/10/18-PACER CANDC |
| 11/6/2018 | Light, Matt | 2.40 | Pacer Search Services | 08/09/18-PACER CANDC |
| 11/6/2018 | Light, Matt | 0.20 | Pacer Search Services | 07/20/18-PACER VAEDC |
| 11/6/2018 | Light, Matt | 6.00 | Pacer Search Services | 07/20/18-PACER TXSDC |
| 11/6/2018 | Light, Matt | 15.50 | Pacer Search Services | 07/20/18-PACER NYEDC |
| 11/6/2018 | Light, Matt | 3.00 | Pacer Search Services | 07/20/18-PACER MDDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/6/2018 | Light, Matt | 13.40 | Pacer Search Services | 07/20/18-PACER DCDC |
| 11/6/2018 | Light, Matt | 22.80 | Pacer Search Services | 07/20/18-PACER CANDC |
| 11/6/2018 | Light, Matt | 0.70 | Pacer Search Services | 07/20/18-PACER 00PCL |
| 11/8/2018 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 11/9/2018 | Akmal, Waqas A. | 0.15 | Duplicating charges | 11/08/18-Duplicating charges Time: 11:01:00 |
| 11/14/2018 | Talai, Andrew B. | 3.19 | Conference Calls | 10/11/18-Telephone Charges Conference Call |
| 11/14/2018 | Bigley, Nicole A. | 12.50 | Overtime | 11/02/18 - Overtime |
| 11/14/2018 | Rowe, Katelyn N. | 0.99 | Conference Calls | 10/08/18-Telephone Charges Conference Call |
| 11/14/2018 | Talai, Andrew B. | 13.84 | Conference Calls | 10/04/18-Telephone Charges Conference Call |
| 11/14/2018 | Talai, Andrew B. | 5.43 | Conference Calls | 10/02/18-Telephone Charges Conference Call |
| 11/14/2018 | Talai, Andrew B. | 11.43 | Conference Calls | 10/30/18-Telephone Charges Conference Call |
| 11/14/2018 | Talai, Andrew B. | 4.64 | Conference Calls | 10/23/18-Telephone Charges Conference Call |
| 11/14/2018 | Talai, Andrew B. | 14.28 | Conference Calls | 10/23/18-Telephone Charges Conference Call |
| 11/14/2018 | Talai, Andrew B. | 2.85 | Conference Calls | 10/18/18-Telephone Charges Conference Call |
| 11/14/2018 | Talai, Andrew B. | 5.13 | Conference Calls | 10/12/18-Telephone Charges Conference Call |
| 11/14/2018 | Talai, Andrew B. | 12.38 | Conference Calls | 10/09/18-Telephone Charges Conference Call |
| 11/17/2018 | Farfel, Amanda | 1.92 | Lexis research service | 11/15/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/17/2018 | Farfel, Amanda | 6.73 | Lexis research service | 11/14/18-Lexis research service |
| 11/17/2018 | Farfel, Amanda | 12.50 | Lexis research service | 11/12/18-Lexis research service |
| 11/17/2018 | Farfel, Amanda | 3.84 | Lexis research service | 11/09/18-Lexis research service |
| 11/17/2018 | Farfel, Amanda | 38.45 | Lexis research service | 11/07/18-Lexis research service |
| 11/17/2018 | Farfel, Amanda | 29.80 | Lexis research service | 11/06/18-Lexis research service |
| 11/17/2018 | Farfel, Amanda | 2.88 | Lexis research service | 11/05/18-Lexis research service |
| 11/17/2018 | Farfel, Amanda | 6.72 | Lexis research service | 11/02/18-Lexis research service |
| 11/17/2018 | Farfel, Amanda | 0.96 | Lexis research service | 11/01/18-Lexis research service |
| 11/20/2018 | Guo, Ava X. | 2.87 | Conference Calls | 10/10/18-Telephone Charges Conference Call Customer: AAG1941 AVA GUO |
| 11/30/2018 | Commons, Sean A. | 0.10 | Pacer Search Services | 09/20/18-PACER CANDC |
| 11/30/2018 | Bosh, Jeffrey V. | 0.10 | Pacer Search Services | 08/24/18-PACER CANDC |
| 11/30/2018 | Bosh, Jeffrey V. | 7.20 | Pacer Search Services | 08/23/18-PACER CANDC |
| 11/30/2018 | Farfel, Amanda | 0.98 | Lexis research service | 11/29/18-Lexis research service |
| 11/30/2018 | Farfel, Amanda | 1.96 | Lexis research service | 11/28/18-Lexis research service |
| 11/30/2018 | Farfel, Amanda | 1.97 | Lexis research service | 11/27/18-Lexis research service |
| 11/30/2018 | Farfel, Amanda | 12.76 | Lexis research service | 11/26/18-Lexis research service |
| 11/30/2018 | Farfel, Amanda | 0.98 | Lexis research service | 11/22/18-Lexis research service |
| 11/30/2018 | Farfel, Amanda | 2.94 | Lexis research service | 11/21/18-Lexis research service |
| 11/30/2018 | Farfel, Amanda | 1.96 | Lexis research service | 11/20/18-Lexis research service |
| 11/30/2018 | Farfel, Amanda | 2.95 | Lexis research service | 11/19/18-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/30/2018 | Farfel, Amanda | 1.96 | Lexis research service | 11/16/18-Lexis research service |
| 11/30/2018 | Szczepanik, Cory D. | 13.50 | Pacer Search Services | 08/17/18-PACER CANDC |
| 11/30/2018 | Szczepanik, Cory D. | 3.00 | Pacer Search Services | 08/01/18-PACER NYEDC |
| 11/30/2018 | Szczepanik, Cory D. | 2.50 | Pacer Search Services | 07/12/18-PACER CANDC |
| 11/30/2018 | Farfel, Amanda | 0.60 | Westlaw research service | 11/27/18-Westlaw research service |
| 11/30/2018 | Farfel, Amanda | 9.00 | Westlaw research service | 11/27/18-Westlaw research service |
| 11/30/2018 | Farfel, Amanda | 35.70 | Westlaw research service | 11/27/18-Westlaw research service |
| 11/30/2018 | Farfel, Amanda | 9.00 | Electronic Search Service | Electronic Search Service 11/21/18 - THE BUREAU OF NATIONAL AFFAIRS - 6888160095 - DOCKET PROCESSING |
| 12/3/2018 | Degen, Alycia A. | 1,339.50 | Deposition Transcripts | Deposition Transcripts 9/30/18 - DTI TOPCO INC - M217073 - VIDEO DEPOSITION |
| 12/4/2018 | Szczepanik, Cory D. | 5.70 | Duplicating Charges (Color) | 12/03/18-Duplicating Charges (Color) Time: 9:02:00 |
| 12/6/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 07/11/18-PACER 00PCL |
| 12/6/2018 | Farfel, Amanda | 8.90 | Pacer Search Services | 07/11/18-PACER CASDC |
| 12/6/2018 | Farfel, Amanda | 4.10 | Pacer Search Services | 07/03/18-PACER CACDC |
| 12/6/2018 | Farfel, Amanda | 1.00 | Pacer Search Services | 07/03/18-PACER 00PCL |
| 12/6/2018 | Farfel, Amanda | 4.40 | Pacer Search Services | 09/25/18-PACER NYEDC |
| 12/6/2018 | Farfel, Amanda | 1.40 | Pacer Search Services | 09/25/18-PACER MDDC |
| 12/6/2018 | Farfel, Amanda | 2.30 | Pacer Search Services | 09/25/18-PACER MADC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 12/6/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 09/25/18-PACER CACDC |
| 12/6/2018 | Farfel, Amanda | 2.00 | Pacer Search Services | 09/25/18-PACER 09CA |
| 12/6/2018 | Farfel, Amanda | 0.60 | Pacer Search Services | 09/25/18-PACER 00PCL |
| 12/6/2018 | Farfel, Amanda | 7.20 | Pacer Search Services | 09/21/18-PACER CANDC |
| 12/6/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 09/21/18-PACER 00PCL |
| 12/6/2018 | Farfel, Amanda | 3.80 | Pacer Search Services | 09/18/18-PACER NYEDC |
| 12/6/2018 | Farfel, Amanda | 1.40 | Pacer Search Services | 09/18/18-PACER MDDC |
| 12/6/2018 | Farfel, Amanda | 1.90 | Pacer Search Services | 09/18/18-PACER MADC |
| 12/6/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 09/18/18-PACER 00PCL |
| 12/6/2018 | Farfel, Amanda | 1.70 | Pacer Search Services | 09/11/18-PACER NYEDC |
| 12/6/2018 | Farfel, Amanda | 4.90 | Pacer Search Services | 09/11/18-PACER MDDC |
| 12/6/2018 | Farfel, Amanda | 2.10 | Pacer Search Services | 09/11/18-PACER MADC |
| 12/6/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 09/11/18-PACER 00PCL |
| 12/6/2018 | Talai, Andrew B. | 0.40 | Pacer Search Services | 09/10/18-PACER MDDC |
| 12/6/2018 | Farfel, Amanda | 0.10 | Pacer Search Services | 09/09/18-PACER 00PCL |
| 12/6/2018 | Farfel, Amanda | 3.50 | Pacer Search Services | 09/04/18-PACER NYEDC |
| 12/6/2018 | Farfel, Amanda | 1.30 | Pacer Search Services | 09/04/18-PACER MDDC |
| 12/6/2018 | Farfel, Amanda | 3.30 | Pacer Search Services | 09/04/18-PACER MADC |
| 12/6/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 09/04/18-PACER 00PCL |
| 12/6/2018 | Talai, Andrew B. | 3.70 | Pacer Search Services | 08/24/18-PACER CANDC |
| 12/6/2018 | Huber, Eva M. | 6.30 | Pacer Search Services | 08/24/18-PACER CANDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 12/6/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 08/21/18-PACER CANDC |
| 12/6/2018 | Farfel, Amanda | 0.20 | Pacer Search Services | 08/21/18-PACER 00PCL |
| 12/6/2018 | Huber, Eva M. | 0.70 | Pacer Search Services | 08/17/18-PACER CANDC |
| 12/6/2018 | Farfel, Amanda | 8.10 | Pacer Search Services | 08/14/18-PACER NYEDC |
| 12/6/2018 | Farfel, Amanda | 13.30 | Pacer Search Services | 08/14/18-PACER MDDC |
| 12/6/2018 | Farfel, Amanda | 4.90 | Pacer Search Services | 08/14/18-PACER MADC |
| 12/6/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 08/14/18-PACER 00PCL |
| 12/6/2018 | Rupram, Mohindra | 0.10 | Pacer Search Services | 08/13/18-PACER CANDC |
| 12/6/2018 | Huber, Eva M. | 1.50 | Pacer Search Services | 08/13/18-PACER CANDC |
| 12/6/2018 | Commons, Sean A. | 2.40 | Pacer Search Services | 08/03/18-PACER CANDC |
| 12/6/2018 | Rupram, Mohindra | 4.70 | Pacer Search Services | 08/02/18-PACER CANDC |
| 12/6/2018 | Brown, Masa | 3.00 | Pacer Search Services | 08/01/18-PACER FLSDC |
| 12/6/2018 | Brown, Masa | 0.20 | Pacer Search Services | 08/01/18-PACER 00PCL |
| 12/6/2018 | Bigley, Nicole A. | 0.60 | Pacer Search Services | 07/31/18-PACER CANDC |
| 12/6/2018 | Akmal, Waqas A. | 12.60 | Pacer Search Services | 07/30/18-PACER CANDC |
| 12/6/2018 | Akmal, Waqas A. | 0.20 | Pacer Search Services | 07/30/18-PACER 00PCL |
| 12/6/2018 | Akmal, Waqas A. | 3.60 | Pacer Search Services | 07/29/18-PACER NYSDC |
| 12/6/2018 | Akmal, Waqas A. | 0.20 | Pacer Search Services | 07/29/18-PACER 00PCL |
| 12/6/2018 | Commons, Sean A. | 22.90 | Pacer Search Services | 07/27/18-PACER TXSDC |
| 12/6/2018 | Commons, Sean A. | 6.00 | Pacer Search Services | 07/27/18-PACER MIEDC |
| 12/6/2018 | Commons, Sean A. | 5.50 | Pacer Search Services | 07/27/18-PACER DCDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 12/6/2018 | Commons, Sean A. | 2.80 | Pacer Search Services | 07/27/18-PACER 09CA |
| 12/6/2018 | Commons, Sean A. | 0.20 | Pacer Search Services | 07/27/18-PACER 02CA |
| 12/6/2018 | Commons, Sean A. | 1.10 | Pacer Search Services | 07/26/18-PACER NYSDC |
| 12/6/2018 | Commons, Sean A. | 0.50 | Pacer Search Services | 07/26/18-PACER NYEDC |
| 12/6/2018 | Commons, Sean A. | 0.30 | Pacer Search Services | 07/26/18-PACER DCDC |
| 12/6/2018 | Commons, Sean A. | 3.40 | Pacer Search Services | 07/26/18-PACER 02CA |
| 12/6/2018 | Rupram, Mohindra | 1.10 | Pacer Search Services | 07/25/18-PACER DCDC |
| 12/6/2018 | Rupram, Mohindra | 3.00 | Pacer Search Services | 07/25/18-PACER CANDC |
| 12/6/2018 | Rupram, Mohindra | 0.70 | Pacer Search Services | 07/25/18-PACER 1DCCA |
| 12/6/2018 | Rupram, Mohindra | 1.10 | Pacer Search Services | 07/25/18-PACER 09CA |
| 12/6/2018 | Farfel, Amanda | 8.60 | Pacer Search Services | 07/24/18-PACER NYEDC |
| 12/6/2018 | Farfel, Amanda | 4.10 | Pacer Search Services | 07/24/18-PACER MDDC |
| 12/6/2018 | Farfel, Amanda | 0.50 | Pacer Search Services | 07/24/18-PACER MADC |
| 12/6/2018 | Farfel, Amanda | 3.30 | Pacer Search Services | 07/24/18-PACER CANDC |
| 12/6/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 07/24/18-PACER 00PCL |
| 12/6/2018 | Farfel, Amanda | 8.70 | Pacer Search Services | 07/19/18-PACER NYEDC |
| 12/6/2018 | Farfel, Amanda | 3.10 | Pacer Search Services | 07/19/18-PACER MDDC |
| 12/6/2018 | Farfel, Amanda | 5.50 | Pacer Search Services | 07/19/18-PACER MADC |
| 12/6/2018 | Farfel, Amanda | 0.40 | Pacer Search Services | 07/19/18-PACER 00PCL |
| 12/6/2018 | Brown, Masa | 129.07 | Duplicating Services | 12/03/18 - Williams Lea - 0000893887-000 Reprographics |
| 12/8/2018 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 12/11/2018 | Farfel, Amanda | 32.70 | Electronic Search Service | Electronic Search Service 12/7/18 - THE BUREAU OF NATIONAL AFFAIRS - 6888160077 - SEARCH SERVICES |
| 12/12/2018 | Degen, Alycia A. | 28.75 | Messenger Services | Messenger Services 11/5 - FIRST LEGAL NETWORK LLC - 10183857 - USDC-SAN FRANCISCO |
| 12/13/2018 | Farfel, Amanda | 27.25 | Electronic Search Service | Electronic Search Service 12/12/18 - THE BUREAU OF NATIONAL AFFAIRS - 6888164456 - SEARCH SERVICES |
| 12/18/2018 | Farfel, Amanda | 3.91 | Lexis research service | 12/13/18-Lexis research service |
| 12/18/2018 | Farfel, Amanda | 9.79 | Lexis research service | 12/10/18-Lexis research service |
| 12/18/2018 | Farfel, Amanda | 9.78 | Lexis research service | 12/07/18-Lexis research service |
| 12/18/2018 | Farfel, Amanda | 0.98 | Lexis research service | 12/05/18-Lexis research service |
| 12/18/2018 | Farfel, Amanda | 4.90 | Lexis research service | 12/03/18-Lexis research service |
| 12/21/2018 | Talai, Andrew B. | 1.12 | Conference Calls | 11/27/18-Telephone Charges Conference Call |
| 12/21/2018 | Talai, Andrew B. | 1.35 | Conference Calls | 11/16/18-Telephone Charges Conference Call |
| 12/21/2018 | Talai, Andrew B. | 6.31 | Conference Calls | 11/13/18-Telephone Charges Conference Call |
| 12/21/2018 | Talai, Andrew B. | 14.55 | Conference Calls | 11/09/18-Telephone Charges Conference Call |
| 12/31/2018 | Szczepanik, Cory D. | 130.48 | Westlaw research service | 12/21/18-Westlaw research service |
| 12/31/2018 | Szczepanik, Cory D. | 336.12 | Westlaw research service | 12/17/18-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 12/31/2018 | Talai, Andrew B. | 35.70 | Westlaw research service | 12/30/18-Westlaw research service |
| 12/31/2018 | Talai, Andrew B. | 71.40 | Westlaw research service | 12/23/18-Westlaw research service |
| 12/31/2018 | Talai, Andrew B. | 241.50 | Westlaw research service | 12/23/18-Westlaw research service |
| 12/31/2018 | Farfel, Amanda | 1.01 | Lexis research service | 12/31/18-Lexis research service |
| 12/31/2018 | Farfel, Amanda | 1.01 | Lexis research service | 12/21/18-Lexis research service |
| 12/31/2018 | Farfel, Amanda | 1.01 | Lexis research service | 12/20/18-Lexis research service |
| 12/31/2018 | Farfel, Amanda | 1.01 | Lexis research service | 12/19/18-Lexis research service |
| 12/31/2018 | Farfel, Amanda | 1.01 | Lexis research service | 12/18/18-Lexis research service |
| 12/31/2018 | Farfel, Amanda | 2.02 | Lexis research service | 12/17/18-Lexis research service |
| 1/2/2019 | Szczepanik, Cory D. | 6.27 | Duplicating Charges (Color) | 01/01/19-Duplicating Charges (Color) Time: 15:26:00 |
| 1/2/2019 | Szczepanik, Cory D. | 29.07 | Duplicating Charges (Color) | 01/01/19-Duplicating Charges (Color) Time: 15:22:00 |
| 1/9/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 1/12/2019 | Rowe, Katelyn N. | 1.21 | Conference Calls | 12/21/18-Telephone Charges Conference Call |
| 1/12/2019 | Talai, Andrew B. | 5.37 | Conference Calls | 12/18/18-Telephone Charges Conference Call |
| 1/12/2019 | Rupram, Mohindra | 0.84 | Conference Calls | 12/17/18-Telephone Charges Conference Call |
| 1/12/2019 | Talai, Andrew B. | 2.60 | Conference Calls | 12/04/18-Telephone Charges Conference Call |
| 1/12/2019 | Letten, Matthew J. | 0.10 | Pacer Search Services | 11/27/18-PACER 09CA |
| 1/12/2019 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/27/18-PACER CANDC |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 1/16/2019 | Talai, Andrew B. | 0.10 | Pacer Search Services | 11/05/18-PACER 09CA |
| 1/16/2019 | Farfel, Amanda | 54.50 | Electronic Search Service | Electronic Search Service 01/08/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888169941 - ELECTRONIC SEARCH SERVICES |
| 1/17/2019 | Farfel, Amanda | 1.90 | Pacer Search Services | 10/30/18-PACER MADC |
| 1/17/2019 | Farfel, Amanda | 3.00 | Pacer Search Services | 10/30/18-PACER NYEDC |
| 1/17/2019 | Huber, Eva M. | 4.80 | Pacer Search Services | 10/10/18-PACER CANDC |
| 1/17/2019 | Szczepanik, Cory D. | 3.90 | Pacer Search Services | 10/09/18-PACER CANDC |
| 1/17/2019 | Rupram, Mohindra | 0.40 | Pacer Search Services | 10/09/18-PACER CANDC |
| 1/17/2019 | Huber, Eva M. | 0.20 | Pacer Search Services | 10/09/18-PACER CANDC |
| 1/17/2019 | Farfel, Amanda | 9.40 | Pacer Search Services | 12/19/18-PACER MDDC |
| 1/17/2019 | Farfel, Amanda | 4.40 | Pacer Search Services | 12/19/18-PACER MADC |
| 1/17/2019 | Farfel, Amanda | 0.40 | Pacer Search Services | 12/19/18-PACER 00PCL |
| 1/17/2019 | Farfel, Amanda | 2.80 | Pacer Search Services | 12/04/18-PACER NYEDC |
| 1/17/2019 | Farfel, Amanda | 0.50 | Pacer Search Services | 12/04/18-PACER MDDC |
| 1/17/2019 | Farfel, Amanda | 1.90 | Pacer Search Services | 12/04/18-PACER MADC |
| 1/17/2019 | Farfel, Amanda | 0.30 | Pacer Search Services | 12/04/18-PACER 00PCL |
| 1/17/2019 | Farfel, Amanda | 4.10 | Pacer Search Services | 10/04/18-PACER NYEDC |
| 1/17/2019 | Farfel, Amanda | 0.20 | Pacer Search Services | 10/04/18-PACER 00PCL |
| 1/17/2019 | Farfel, Amanda | 0.60 | Pacer Search Services | 11/28/18-PACER MDDC |
| 1/17/2019 | Farfel, Amanda | 0.10 | Pacer Search Services | 11/28/18-PACER 00PCL |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 1/17/2019 | Farfel, Amanda | 6.80 | Pacer Search Services | 11/27/18-PACER NYEDC |
| 1/17/2019 | Farfel, Amanda | 1.40 | Pacer Search Services | 11/27/18-PACER MDDC |
| 1/17/2019 | Farfel, Amanda | 3.50 | Pacer Search Services | 11/27/18-PACER MADC |
| 1/17/2019 | Farfel, Amanda | 0.40 | Pacer Search Services | 11/27/18-PACER CACDC |
| 1/17/2019 | Farfel, Amanda | 0.50 | Pacer Search Services | 11/27/18-PACER 00PCL |
| 1/17/2019 | Farfel, Amanda | 6.80 | Pacer Search Services | 11/13/18-PACER NYEDC |
| 1/17/2019 | Farfel, Amanda | 0.10 | Pacer Search Services | 11/13/18-PACER 00PCL |
| 1/17/2019 | Farfel, Amanda | 1.50 | Pacer Search Services | 11/07/18-PACER NYEDC |
| 1/17/2019 | Farfel, Amanda | 0.10 | Pacer Search Services | 11/07/18-PACER 00PCL |
| 1/17/2019 | Farfel, Amanda | 2.10 | Pacer Search Services | 11/06/18-PACER NYEDC |
| 1/17/2019 | Farfel, Amanda | 1.40 | Pacer Search Services | 11/06/18-PACER MDDC |
| 1/17/2019 | Farfel, Amanda | 3.70 | Pacer Search Services | 11/06/18-PACER MADC |
| 1/17/2019 | Farfel, Amanda | 0.40 | Pacer Search Services | 11/06/18-PACER 00PCL |
| 1/17/2019 | Akmal, Waqas A. | 0.50 | Pacer Search Services | 11/05/18-PACER 09CA |
| 1/17/2019 | Akmal, Waqas A. | 0.10 | Pacer Search Services | 11/05/18-PACER 00PCL |
| 1/17/2019 | Akmal, Waqas A. | 3.70 | Pacer Search Services | 11/02/18-PACER CANDC |
| 1/17/2019 | Akmal, Waqas A. | 0.10 | Pacer Search Services | 11/02/18-PACER 00PCL |
| 1/17/2019 | Brown, Masa | 0.10 | Pacer Search Services | 10/31/18-PACER 09CA |
| 1/17/2019 | Brown, Masa | 0.60 | Pacer Search Services | 10/31/18-PACER 09CA |
| 1/17/2019 | Huber, Eva M. | 0.10 | Pacer Search Services | 12/31/18-PACER CANDC |
| 1/17/2019 | Brown, Masa | 0.70 | Pacer Search Services | 12/30/18-PACER 09CA |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 1/17/2019 | Akmal, Waqas A. | 2.10 | Pacer Search Services | 12/21/18-PACER CACDC |
| 1/17/2019 | Akmal, Waqas A. | 0.20 | Pacer Search Services | 12/21/18-PACER 00PCL |
| 1/17/2019 | Akmal, Waqas A. | 7.20 | Pacer Search Services | 10/30/18-PACER CANDC |
| 1/17/2019 | Akmal, Waqas A. | 0.20 | Pacer Search Services | 10/30/18-PACER 00PCL |
| 1/17/2019 | Farfel, Amanda | 0.20 | Pacer Search Services | 10/30/18-PACER 00PCL |
| 1/17/2019 | Akmal, Waqas A. | 3.60 | Pacer Search Services | 10/28/18-PACER CANDC |
| 1/17/2019 | Akmal, Waqas A. | 0.10 | Pacer Search Services | 10/28/18-PACER 00PCL |
| 1/17/2019 | Akmal, Waqas A. | 6.20 | Pacer Search Services | 10/24/18-PACER CANDC |
| 1/17/2019 | Akmal, Waqas A. | 0.10 | Pacer Search Services | 10/24/18-PACER 00PCL |
| 1/17/2019 | Brown, Masa | 0.70 | Pacer Search Services | 10/17/18-PACER 09CA |
| 1/17/2019 | Bigley, Nicole A. | 0.10 | Pacer Search Services | 10/17/18-PACER 09CA |
| 1/17/2019 | Farfel, Amanda | 3.00 | Pacer Search Services | 10/15/18-PACER CANDC |
| 1/17/2019 | Farfel, Amanda | 0.30 | Pacer Search Services | 10/15/18-PACER 00PCL |
| 1/17/2019 | Farfel, Amanda | 4.60 | Pacer Search Services | 10/11/18-PACER MDDC |
| 1/17/2019 | Farfel, Amanda | 1.90 | Pacer Search Services | 10/11/18-PACER MADC |
| 1/17/2019 | Farfel, Amanda | 0.40 | Pacer Search Services | 10/11/18-PACER 00PCL |
| 1/17/2019 | Akmal, Waqas A. | 3.00 | Pacer Search Services | 10/11/18-PACER CANDC |
| 1/18/2019 | Rowe, Katelyn N. | 1.80 | Lexis research service | 01/11/19-Lexis research service |
| 1/18/2019 | Rowe, Katelyn N. | 96.60 | Lexis research service | 01/05/19-Lexis research service |
| 1/18/2019 | Ruiz, Marco A. | 98.40 | Lexis research service | 01/11/19-Lexis research service |
| 1/18/2019 | Pinch, Melissa K. | 0.60 | Lexis research service | 01/10/19-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 1/18/2019 | Farfel, Amanda | 3.94 | Lexis research service | 01/14/19-Lexis research service |
| 1/18/2019 | Farfel, Amanda | 3.94 | Lexis research service | 01/10/19-Lexis research service |
| 1/18/2019 | Farfel, Amanda | 0.98 | Lexis research service | 01/09/19-Lexis research service |
| 1/18/2019 | Farfel, Amanda | 3.95 | Lexis research service | 01/07/19-Lexis research service |
| 1/18/2019 | Szczepanik, Cory D. | 45.73 | Westlaw research service | 01/06/19-Westlaw research service |
| 1/18/2019 | Szczepanik, Cory D. | 202.44 | Westlaw research service | 01/04/19-Westlaw research service |
| 1/18/2019 | Farfel, Amanda | 91.80 | Westlaw research service | 01/05/19-Westlaw research service |
| 1/18/2019 | Ruiz, Marco A. | 214.50 | Westlaw research service | 01/11/19-Westlaw research service |
| 1/18/2019 | Rupram, Mohindra | 42.90 | Westlaw research service | 01/07/19-Westlaw research service |
| 1/18/2019 | Rupram, Mohindra | 42.90 | Westlaw research service | 01/06/19-Westlaw research service |
| 1/18/2019 | Rupram, Mohindra | 171.60 | Westlaw research service | 01/02/19-Westlaw research service |
| 1/18/2019 | Akmal, Waqas A. | 300.30 | Westlaw research service | 01/07/19-Westlaw research service |
| 1/18/2019 | Talai, Andrew B. | 42.90 | Westlaw research service | 01/10/19-Westlaw research service |
| 1/18/2019 | Talai, Andrew B. | 54.00 | Westlaw research service | 01/10/19-Westlaw research service |
| 1/18/2019 | Talai, Andrew B. | 128.70 | Westlaw research service | 01/09/19-Westlaw research service |
| 1/18/2019 | Talai, Andrew B. | 108.00 | Westlaw research service | 01/09/19-Westlaw research service |
| 1/18/2019 | Talai, Andrew B. | 85.80 | Westlaw research service | 01/08/19-Westlaw research service |
| 1/18/2019 | Talai, Andrew B. | 42.90 | Westlaw research service | 01/07/19-Westlaw research service |
| 1/18/2019 | Talai, Andrew B. | 54.00 | Westlaw research service | 01/07/19-Westlaw research service |
| 1/18/2019 | Talai, Andrew B. | 128.70 | Westlaw research service | 01/05/19-Westlaw research service |
| 1/18/2019 | Rupram, Mohindra | 45.47 | Westlaw research service | 01/02/19-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 1/24/2019 | Akmal, Waqas A. | 0.57 | Duplicating Charges (Color) | 01/23/19-Duplicating Charges (Color) Time: 17:15:00 |
| 1/30/2019 | Szczepanik, Cory D. | 1.14 | Duplicating Charges (Color) | 01/29/19-Duplicating Charges (Color) Time: 12:35:00 |
| 1/31/2019 | Guo, Ava X. | 2.85 | Duplicating Charges (Color) | 01/30/19-Duplicating Charges (Color) Time: 12:20:00 |
| 1/31/2019 | Guo, Ava X. | 2.85 | Duplicating Charges (Color) | 01/30/19-Duplicating Charges (Color) Time: 12:18:00 |
| 1/31/2019 | Guo, Ava X. | 5.70 | Duplicating Charges (Color) | 01/30/19-Duplicating Charges (Color) Time: 12:19:00 |
| 1/31/2019 | Guo, Ava X. | 14.82 | Duplicating Charges (Color) | 01/30/19-Duplicating Charges (Color) Time: 12:18:00 |
| 1/31/2019 | Guo, Ava X. | 7.41 | Duplicating Charges (Color) | 01/30/19-Duplicating Charges (Color) Time: 12:19:00 |
| 1/31/2019 | Guo, Ava X. | 6.84 | Duplicating Charges (Color) | 01/30/19-Duplicating Charges (Color) Time: 12:19:00 |
| 1/31/2019 | Guo, Ava X. | 0.57 | Duplicating Charges (Color) | 01/30/19-Duplicating Charges (Color) Time: 12:20:00 |
| 1/31/2019 | Guo, Ava X. | 2.28 | Duplicating Charges (Color) | 01/30/19-Duplicating Charges (Color) Time: 12:20:00 |
| 2/5/2019 | Roberts, Michael L. | 32.62 | Westlaw research service | 01/29/19-Westlaw research service |
| 2/5/2019 | Szczepanik, Cory D. | 59.16 | Westlaw research service | 01/29/19-Westlaw research service |
| 2/5/2019 | Huber, Eva M. | 416.70 | Westlaw research service | 01/29/19-Westlaw research service |
| 2/5/2019 | Ruiz, Alexandria V. | 42.90 | Westlaw research service | 01/30/19-Westlaw research service |
| 2/5/2019 | Ruiz, Alexandria V. | 42.90 | Westlaw research service | 01/29/19-Westlaw research service |
| 2/5/2019 | Rupram, Mohindra | 42.90 | Westlaw research service | 01/30/19-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 2/5/2019 | Rupram, Mohindra | 128.70 | Westlaw research service | 01/22/19-Westlaw research service |
| 2/5/2019 | Roberts, Michael L. | 1.28 | Lexis research service | 01/29/19-Lexis research service |
| 2/5/2019 | Rowe, Katelyn N. | 7.20 | Lexis research service | 01/31/19-Lexis research service |
| 2/5/2019 | Rowe, Katelyn N. | 3.00 | Lexis research service | 01/30/19-Lexis research service |
| 2/5/2019 | Farfel, Amanda | 1.96 | Lexis research service | 01/31/19-Lexis research service |
| 2/5/2019 | Farfel, Amanda | 2.94 | Lexis research service | 01/29/19-Lexis research service |
| 2/5/2019 | Farfel, Amanda | 2.93 | Lexis research service | 01/28/19-Lexis research service |
| 2/5/2019 | Farfel, Amanda | 2.93 | Lexis research service | 01/25/19-Lexis research service |
| 2/5/2019 | Farfel, Amanda | 0.98 | Lexis research service | 01/24/19-Lexis research service |
| 2/5/2019 | Farfel, Amanda | 3.91 | Lexis research service | 01/23/19-Lexis research service |
| 2/5/2019 | Farfel, Amanda | 2.93 | Lexis research service | 01/21/19-Lexis research service |
| 2/9/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 2/9/2019 | Brown, Masa | 17.90 | Duplicating Services | 02/05/19 - Williams Lea - 0000907908-000 Reprographics |
| 2/9/2019 | Brown, Masa | 242.00 | Duplicating Services | 02/04/19 - Williams Lea - 0000907578-000 Reprographics |
| 2/12/2019 | Talai, Andrew B. | 1.33 | Conference Calls | 01/27/19-Telephone Charges Conference Call |
| 2/12/2019 | Talai, Andrew B. | 3.88 | Conference Calls | 01/22/19-Telephone Charges Conference Call |
| 2/12/2019 | Rupram, Mohindra | 6.21 | Conference Calls | 01/15/19-Telephone Charges Conference Call |
| 2/12/2019 | Talai, Andrew B. | 5.22 | Conference Calls | 01/08/19-Telephone Charges Conference Call |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 2/12/2019 | Tyrrell, Jason | 36.50 | Electronic Data Hosting (Current) | 02/01/19-Monthly Electronic Data Hosting Fee 7.30 GB @    $5.00 |
| 2/15/2019 | Brown, Masa | 1.15 | Postage | 02/04/2019- Postage |
| 2/15/2019 | Talai, Andrew B. | 23.05 | Postage | 02/05/2019- Postage |
| 2/15/2019 | Guo, Ava X. | 5.13 | Duplicating Charges (Color) | 02/14/19-Duplicating Charges (Color) Time: 16:54:00 |
| 2/15/2019 | Guo, Ava X. | 1.14 | Duplicating Charges (Color) | 02/14/19-Duplicating Charges (Color) Time: 10:27:00 |
| 2/15/2019 | Guo, Ava X. | 11.40 | Duplicating Charges (Color) | 02/14/19-Duplicating Charges (Color) Time: 10:27:00 |
| 2/15/2019 | Guo, Ava X. | 29.07 | Duplicating Charges (Color) | 02/14/19-Duplicating Charges (Color) Time: 16:53:00 |
| 2/15/2019 | Guo, Ava X. | 3.15 | Duplicating charges | 02/14/19-Duplication charges Time: 16:53:00 |
| 2/15/2019 | Guo, Ava X. | 0.45 | Duplicating charges | 02/14/19-Duplication charges Time: 16:54:00 |
| 2/15/2019 | Guo, Ava X. | 2.70 | Duplicating charges | 02/14/19-Duplication charges Time: 10:27:00 |
| 2/15/2019 | Guo, Ava X. | 5.40 | Duplicating charges | 02/14/19-Duplication charges Time: 10:27:00 |
| 2/19/2019 | Farfel, Amanda | 1.92 | Lexis research service | 02/15/19-Lexis research service |
| 2/19/2019 | Farfel, Amanda | 1.92 | Lexis research service | 02/14/19-Lexis research service |
| 2/19/2019 | Farfel, Amanda | 1.92 | Lexis research service | 02/13/19-Lexis research service |
| 2/19/2019 | Farfel, Amanda | 9.61 | Lexis research service | 02/12/19-Lexis research service |
| 2/19/2019 | Farfel, Amanda | 11.53 | Lexis research service | 02/11/19-Lexis research service |
| 2/19/2019 | Farfel, Amanda | 5.76 | Lexis research service | 02/08/19-Lexis research service |
| 2/19/2019 | Farfel, Amanda | 7.68 | Lexis research service | 02/07/19-Lexis research service |
| 2/19/2019 | Farfel, Amanda | 7.68 | Lexis research service | 02/06/19-Lexis research service |
| 2/19/2019 | Farfel, Amanda | 13.44 | Lexis research service | 02/04/19-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 2/23/2019 | Guo, Ava X. | 3.46 | Conference Calls | 01/03/19-Telephone Charges Conference Call Customer: AAG1523 AVA GUO |
| 2/23/2019 | Talai, Andrew B. | 55.95 | Federal Express delivery | 02/05/19- Federal Express Corporation- TR #774389322165 MOLLY DWYER CLERK OF COURT US COURT OF APPEALS NINTH CIR OFFICE OF THE CLERK SAN FRANCISCO, CA 94103 |
| 3/1/2019 | Farfel, Amanda | 29.97 | Electronic Search Service | Electronic Search Service 2/13/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888177440 - SEARCH SERVICES |
| 3/5/2019 | Farfel, Amanda | 43.60 | Electronic Search Service | Electronic Search Service 3/5/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888181283 - DOCKET TRACK |
| 3/5/2019 | Farfel, Amanda | 3.88 | Lexis research service | 02/28/19-Lexis research service |
| 3/5/2019 | Farfel, Amanda | 5.81 | Lexis research service | 02/27/19-Lexis research service |
| 3/5/2019 | Farfel, Amanda | 13.58 | Lexis research service | 02/25/19-Lexis research service |
| 3/5/2019 | Farfel, Amanda | 3.88 | Lexis research service | 02/22/19-Lexis research service |
| 3/5/2019 | Farfel, Amanda | 1.94 | Lexis research service | 02/21/19-Lexis research service |
| 3/5/2019 | Farfel, Amanda | 23.27 | Lexis research service | 02/18/19-Lexis research service |
| 3/5/2019 | Talai, Andrew B. | 42.90 | Westlaw research service | 02/28/19-Westlaw research service |
| 3/7/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 3/12/2019 | Tyrrell, Jason | 39.00 | Electronic Data Hosting (Current) | 03/01/19-Monthly Electronic Data Hosting Fee 7.80 GB @   $5.00 |
| 3/19/2019 | Farfel, Amanda | 9.71 | Lexis research service | 03/15/19-Lexis research service |
| 3/19/2019 | Farfel, Amanda | 9.71 | Lexis research service | 03/14/19-Lexis research service |
| 3/19/2019 | Farfel, Amanda | 5.83 | Lexis research service | 03/13/19-Lexis research service |
| 3/19/2019 | Farfel, Amanda | 17.48 | Lexis research service | 03/12/19-Lexis research service |
| 3/19/2019 | Farfel, Amanda | 9.71 | Lexis research service | 03/11/19-Lexis research service |
| 3/19/2019 | Farfel, Amanda | 5.82 | Lexis research service | 03/08/19-Lexis research service |
| 3/19/2019 | Farfel, Amanda | 5.82 | Lexis research service | 03/07/19-Lexis research service |
| 3/19/2019 | Farfel, Amanda | 13.59 | Lexis research service | 03/05/19-Lexis research service |
| 3/19/2019 | Farfel, Amanda | 11.65 | Lexis research service | 03/04/19-Lexis research service |
| 3/19/2019 | Farfel, Amanda | 9.71 | Lexis research service | 03/01/19-Lexis research service |
| 3/20/2019 | Akmal, Waqas A. | 255.90 | Westlaw research service | 03/01/19-Westlaw research service |
| 3/20/2019 | Talai, Andrew B. | 85.80 | Westlaw research service | 03/01/19-Westlaw research service |
| 3/20/2019 | Talai, Andrew B. | 61.20 | Westlaw research service | 03/01/19-Westlaw research service |
| 3/23/2019 | Akmal, Waqas A. | 0.90 | Duplicating charges | 03/21/19-Duplicating charges Time: 18:16:00 |
| 4/4/2019 | Farfel, Amanda | 9.77 | Lexis research service | 03/29/19-Lexis research service |
| 4/4/2019 | Farfel, Amanda | 11.72 | Lexis research service | 03/27/19-Lexis research service |
| 4/4/2019 | Farfel, Amanda | 5.86 | Lexis research service | 03/26/19-Lexis research service |
| 4/4/2019 | Farfel, Amanda | 29.30 | Lexis research service | 03/25/19-Lexis research service |
| 4/4/2019 | Farfel, Amanda | 7.81 | Lexis research service | 03/22/19-Lexis research service |
| 4/4/2019 | Farfel, Amanda | 7.81 | Lexis research service | 03/21/19-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/4/2019 | Farfel, Amanda | 7.82 | Lexis research service | 03/18/19-Lexis research service |
| 4/5/2019 | Farfel, Amanda | 16.35 | Electronic Search Service | Electronic Search Service 4/4/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888185684 |
| 4/5/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 4/9/2019 | Tyrrell, Jason | 39.00 | Electronic Data Hosting (Current) | 04/01/19-Monthly Electronic Data Hosting Fee 7.80 GB @   $5.00 |
| 4/10/2019 | Talai, Andrew B. | 1.71 | Conference Calls | 03/03/19-Telephone Charges Conference Call |
| 4/17/2019 | Light, Matt | 9.70 | Pacer Search Services | 03/28/19-PACER CANDC |
| 4/17/2019 | Light, Matt | 3.10 | Pacer Search Services | 03/28/19-PACER AZDC |
| 4/17/2019 | Light, Matt | 1.40 | Pacer Search Services | 03/28/19-PACER 09CA |
| 4/17/2019 | Light, Matt | 0.50 | Pacer Search Services | 03/28/19-PACER 00PCL |
| 4/23/2019 | Szczepanik, Cory D. | 1.30 | Pacer Search Services | 01/25/19-PACER 09CA |
| 4/24/2019 | Bosh, Jeffrey V. | 0.40 | Pacer Search Services | 02/18/19-PACER CANDC |
| 4/24/2019 | Commons, Sean A. | 17.60 | Pacer Search Services | 01/30/19-PACER CANDC |
| 4/24/2019 | Leaman, Kimberly | 11.10 | Pacer Search Services | 01/29/19-PACER CANDC |
| 4/24/2019 | Farfel, Amanda | 19.80 | Lexis research service | 04/15/19-Lexis research service |
| 4/24/2019 | Farfel, Amanda | 9.00 | Lexis research service | 04/12/19-Lexis research service |
| 4/24/2019 | Farfel, Amanda | 1.80 | Lexis research service | 04/10/19-Lexis research service |
| 4/24/2019 | Farfel, Amanda | 18.00 | Lexis research service | 04/08/19-Lexis research service |
| 4/24/2019 | Farfel, Amanda | 1.80 | Lexis research service | 04/04/19-Lexis research service |
| 4/24/2019 | Farfel, Amanda | 3.60 | Lexis research service | 04/03/19-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/24/2019 | Farfel, Amanda | 12.60 | Lexis research service | 04/02/19-Lexis research service |
| 4/24/2019 | Farfel, Amanda | 10.80 | Lexis research service | 04/01/19-Lexis research service |
| 4/26/2019 | Light, Matt | 12.30 | Pacer Search Services | 03/28/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 0.20 | Pacer Search Services | 03/14/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 1.20 | Pacer Search Services | 03/08/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 3.70 | Pacer Search Services | 02/11/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 3.00 | Pacer Search Services | 01/30/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 1.50 | Pacer Search Services | 01/28/19-PACER CANDC |
| 4/26/2019 | Brown, Masa | 0.90 | Pacer Search Services | 01/26/19-PACER 09CA |
| 4/26/2019 | Commons, Sean A. | 4.20 | Pacer Search Services | 01/26/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 0.20 | Pacer Search Services | 01/20/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 0.70 | Pacer Search Services | 01/14/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 13.30 | Pacer Search Services | 01/13/19-PACER CANDC |
| 4/26/2019 | Brown, Masa | 0.80 | Pacer Search Services | 01/11/19-PACER 09CA |
| 4/26/2019 | Commons, Sean A. | 9.50 | Pacer Search Services | 01/10/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 4.00 | Pacer Search Services | 01/09/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 1.40 | Pacer Search Services | 01/08/19-PACER CANDC |
| 4/26/2019 | Commons, Sean A. | 17.30 | Pacer Search Services | 01/07/19-PACER CANDC |
| 5/4/2019 | Talai, Andrew B. | 42.90 | Westlaw research service | 04/23/19-Westlaw research service |
| 5/7/2019 | Farfel, Amanda | 40.87 | Electronic Search Service | Electronic Search Service 5/6/19 - THE BUREAU OF NATIONAL AFFAIRS |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| | | | | - 6888191995 - SEARCH SERVICES |
| 5/9/2019 | Rupram, Mohindra | 0.67 | Conference Calls | 04/15/19-Telephone Charges Conference Call |
| 5/9/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 5/15/2019 | Tyrrell, Jason | 39.50 | Electronic Data Hosting (Current) | 05/01/19-Monthly Electronic Data Hosting Fee 7.90 GB @   $5.00 |
| 5/23/2019 | Rowe, Katelyn N. | 0.57 | Duplicating Charges (Color) | 05/22/19-Duplicating Charges (Color) Time: 13:54:00 |
| 5/29/2019 | Farfel, Amanda | 1.91 | Lexis research service | 04/30/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 24.89 | Lexis research service | 04/29/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 21.06 | Lexis research service | 04/26/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 5.74 | Lexis research service | 04/25/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 42.14 | Lexis research service | 04/24/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 11.49 | Lexis research service | 04/23/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 13.41 | Lexis research service | 04/22/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 7.66 | Lexis research service | 04/19/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 15.33 | Lexis research service | 04/18/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 17.23 | Lexis research service | 04/17/19-Lexis research service |
| 5/29/2019 | Farfel, Amanda | 3.82 | Lexis research service | 04/16/19-Lexis research service |
| 6/4/2019 | Farfel, Amanda | 16.35 | Electronic Search Service | Electronic Search Service 6/4/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888200172 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 6/8/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 6/8/2019 | Rowe, Katelyn N. | 0.60 | Duplicating charges | 06/07/19-Duplication charges Time: 14:46:00 |
| 6/12/2019 | Tyrrell, Jason | 39.50 | Electronic Data Hosting (Current) | 06/01/19-Monthly Electronic Data Hosting Fee 7.90 GB @   $5.00 |
| 6/20/2019 | Farfel, Amanda | 13.04 | Lexis research service | 05/31/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 11.18 | Lexis research service | 05/30/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 13.04 | Lexis research service | 05/29/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 5.59 | Lexis research service | 05/27/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 1.86 | Lexis research service | 05/24/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 9.32 | Lexis research service | 05/23/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 5.59 | Lexis research service | 05/22/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 9.31 | Lexis research service | 05/21/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 13.03 | Lexis research service | 05/20/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 1.86 | Lexis research service | 05/16/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 1.86 | Lexis research service | 05/15/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 5.59 | Lexis research service | 05/13/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 7.46 | Lexis research service | 05/09/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 5.59 | Lexis research service | 05/08/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 5.59 | Lexis research service | 05/07/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 24.21 | Lexis research service | 05/06/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 11.17 | Lexis research service | 05/03/19-Lexis research service |
| 6/20/2019 | Farfel, Amanda | 1.86 | Lexis research service | 05/02/19-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 6/20/2019 | Farfel, Amanda | 5.59 | Lexis research service | 05/01/19-Lexis research service |
| 6/22/2019 | Rowe, Katelyn N. | 4.56 | Duplicating Charges (Color) | 06/21/19-Duplicating Charges (Color) Time: 9:57:00 |
| 7/2/2019 | Rowe, Katelyn N. | 2.28 | Duplicating Charges (Color) | 07/01/19-Duplicating Charges (Color) Time: 11:22:00 |
| 7/4/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 7/12/2019 | Tyrrell, Jason | 39.50 | Electronic Data Hosting (Current) | 07/01/19-Monthly Electronic Data Hosting Fee 7.90 GB @    $5.00 |
| 7/19/2019 | Farfel, Amanda | 10.00 | Electronic Search Service | Electronic Search Service 7/3/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888205084 - SEARCH SERVICES |
| 7/25/2019 | Farfel, Amanda | 3.84 | Lexis research service | 06/28/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 9.60 | Lexis research service | 06/27/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 5.76 | Lexis research service | 06/26/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 1.92 | Lexis research service | 06/25/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 3.84 | Lexis research service | 06/24/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 7.68 | Lexis research service | 06/21/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 7.69 | Lexis research service | 06/20/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 1.92 | Lexis research service | 06/19/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 5.76 | Lexis research service | 06/18/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 26.90 | Lexis research service | 06/17/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 3.84 | Lexis research service | 06/14/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 3.84 | Lexis research service | 06/13/19-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/25/2019 | Farfel, Amanda | 1.92 | Lexis research service | 06/12/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 7.69 | Lexis research service | 06/11/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 9.60 | Lexis research service | 06/10/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 19.21 | Lexis research service | 06/07/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 15.37 | Lexis research service | 06/06/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 3.84 | Lexis research service | 06/05/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 5.76 | Lexis research service | 06/04/19-Lexis research service |
| 7/25/2019 | Farfel, Amanda | 26.91 | Lexis research service | 06/03/19-Lexis research service |
| 7/25/2019 | André, Jean-Claude | 386.10 | Westlaw research service | 07/12/19-Westlaw research service |
| 7/25/2019 | André, Jean-Claude | 108.00 | Westlaw research service | 07/12/19-Westlaw research service |
| 7/25/2019 | Talai, Andrew B. | 85.80 | Westlaw research service | 07/07/19-Westlaw research service |
| 7/27/2019 | Farfel, Amanda | 0.80 | Pacer Search Services | 06/14/19-PACER MDDC |
| 7/27/2019 | Farfel, Amanda | 0.20 | Pacer Search Services | 06/14/19-PACER 00PCL |
| 7/27/2019 | Commons, Sean A. | 3.00 | Pacer Search Services | 06/11/19-PACER CANDC |
| 7/27/2019 | Commons, Sean A. | 14.90 | Pacer Search Services | 05/18/19-PACER CANDC |
| 7/27/2019 | Brown, Masa | 1.30 | Pacer Search Services | 04/23/19-PACER 09CA |
| 7/27/2019 | Brown, Masa | 1.30 | Pacer Search Services | 04/22/19-PACER 09CA |
| 7/27/2019 | Brown, Masa | 1.30 | Pacer Search Services | 04/12/19-PACER 09CA |
| 7/27/2019 | Brown, Masa | 1.30 | Pacer Search Services | 04/02/19-PACER 09CA |
| 7/27/2019 | Commons, Sean A. | 0.10 | Pacer Search Services | 04/02/19-PACER CANDC |
| 7/31/2019 | Thompson, Mirna R. | 36.96 | Duplicating Services | 07/29/19 - Williams Lea - 0000950004-000 Reprographics |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/2/2019 | Talai, Andrew B. | 37.35 | Duplicating charges | 08/01/19-Duplication charges Time:  9:42:00 |
| 8/2/2019 | Talai, Andrew B. | 19.35 | Duplicating charges | 08/01/19-Duplication charges Time:  9:39:00 |
| 8/2/2019 | Talai, Andrew B. | 23.70 | Duplicating charges | 08/01/19-Duplication charges Time:  9:53:00 |
| 8/2/2019 | Talai, Andrew B. | 11.70 | Duplicating charges | 08/01/19-Duplication charges Time:  9:44:00 |
| 8/2/2019 | Talai, Andrew B. | 38.70 | Duplicating charges | 08/01/19-Duplication charges Time:  9:52:00 |
| 8/2/2019 | Talai, Andrew B. | 17.10 | Duplicating charges | 08/01/19-Duplication charges Time:  9:48:00 |
| 8/2/2019 | Talai, Andrew B. | 19.35 | Duplicating charges | 08/01/19-Duplication charges Time:  9:47:00 |
| 8/2/2019 | Talai, Andrew B. | 17.10 | Duplicating charges | 08/01/19-Duplication charges Time:  9:46:00 |
| 8/3/2019 | Commons, Sean A. | 3.00 | Pacer Search Services | 04/01/19-PACER CANDC |
| 8/6/2019 | Farfel, Amanda | 7.50 | Electronic Search Service | Electronic Search Service 8/2/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888211720  -  SEARCH SERVICES |
| 8/7/2019 | Farfel, Amanda | 1.88 | Lexis research service | 07/31/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 24.50 | Lexis research service | 07/29/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 7.53 | Lexis research service | 07/25/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 7.54 | Lexis research service | 07/24/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 15.09 | Lexis research service | 07/22/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 7.55 | Lexis research service | 07/19/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 1.88 | Lexis research service | 07/18/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 1.88 | Lexis research service | 07/16/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 1.88 | Lexis research service | 07/12/19-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/7/2019 | Farfel, Amanda | 1.88 | Lexis research service | 07/09/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 35.85 | Lexis research service | 07/08/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 7.55 | Lexis research service | 07/05/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 15.09 | Lexis research service | 07/04/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 3.76 | Lexis research service | 07/02/19-Lexis research service |
| 8/7/2019 | Farfel, Amanda | 13.21 | Lexis research service | 07/01/19-Lexis research service |
| 8/8/2019 | Guo, Ava X. | 21.66 | Duplicating Charges (Color) | 08/07/19-Duplicating Charges (Color) Time: 10:02:00 |
| 8/8/2019 | Guo, Ava X. | 45.03 | Duplicating Charges (Color) | 08/07/19-Duplicating Charges (Color) Time: 10:02:00 |
| 8/8/2019 | Guo, Ava X. | 47.31 | Duplicating Charges (Color) | 08/07/19-Duplicating Charges (Color) Time: 10:01:00 |
| 8/8/2019 | Thompson, Mirna R. | 64.10 | Duplicating Services | 08/01/19 - Williams Lea - 0000950879-000 Reprographics |
| 8/10/2019 | Talai, Andrew B. | 15.35 | Federal Express delivery | 07/29/19- Federal Express Corporation-TR #775863948540 MARK HADDAD INFORMATION NOT SUPPLIED 763 SOUTH OAKLAND PASADENA, CA 91106 |
| 8/10/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 8/13/2019 | Tyrrell, Jason | 86.50 | Electronic Data Hosting (Current) | 08/01/19-Monthly Electronic Data Hosting Fee 17.30 GB @ $5.00 |
| 8/20/2019 | Talai, Andrew B. | 128.70 | Westlaw research service | 08/08/19-Westlaw research service |
| 8/20/2019 | Talai, Andrew B. | 214.20 | Westlaw research service | 08/08/19-Westlaw research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/23/2019 | Commons, Sean A. | 2.85 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 9:56:00 |
| 8/23/2019 | Commons, Sean A. | 3.99 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 9:57:00 |
| 8/23/2019 | Commons, Sean A. | 3.42 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 9:55:00 |
| 8/23/2019 | Commons, Sean A. | 6.27 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 9:53:00 |
| 8/23/2019 | Commons, Sean A. | 7.41 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 9:58:00 |
| 8/23/2019 | Commons, Sean A. | 1.71 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 9:56:00 |
| 8/23/2019 | Commons, Sean A. | 11.40 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 9:56:00 |
| 8/23/2019 | Commons, Sean A. | 3.42 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 10:03:00 |
| 8/23/2019 | Commons, Sean A. | 6.27 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 10:02:00 |
| 8/23/2019 | Commons, Sean A. | 4.56 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 10:02:00 |
| 8/23/2019 | Commons, Sean A. | 1.71 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 10:02:00 |
| 8/23/2019 | Commons, Sean A. | 1.71 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 9:57:00 |
| 8/23/2019 | Commons, Sean A. | 3.42 | Duplicating Charges (Color) | 08/22/19-Duplicating Charges (Color) Time: 9:55:00 |
| 8/24/2019 | Allemand, Rebecca | 7.82 | Duplicating Services | 08/22/19 - Williams Lea - 0000955915-000 Reprographics |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 8/29/2019 | Talai, Andrew B. | 3.88 | Conference Calls | 07/16/19-Telephone Charges Conference Call |
| 8/30/2019 | Talai, Andrew B. | 4.56 | Duplicating Charges (Color) | 08/29/19-Duplicating Charges (Color) Time: 12:30:00 |
| 8/30/2019 | Talai, Andrew B. | 1.80 | Duplicating charges | 08/29/19-Duplicating charges Time: 12:30:00 |
| 9/3/2019 | Degen, Alycia A. | 1,713.75 | Deposition Transcripts | Deposition Transcripts 9/13/19 - DTI TOPCO INC - M213964 - VIDEOGRAPHY |
| 9/5/2019 | Commons, Sean A. | 131.75 | Court Reporter | Court Reporter 8/22/19 - JOAN MARIE COLUMBINI - 20190125 - TRANSCRIPT OF FTR PROCEEDINGS |
| 9/7/2019 | Commons, Sean A. | 1.33 | Conference Calls | 08/29/19-Telephone Charges Conference Call |
| 9/7/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 9/7/2019 | Rupram, Mohindra | 5.11 | Conference Calls | 08/21/19-Telephone Charges Conference Call |
| 9/7/2019 | Talai, Andrew B. | 6.67 | Conference Calls | 08/19/19-Telephone Charges Conference Call |
| 9/9/2019 | Farfel, Amanda | 7.50 | Publications | 09/04/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888216733 - 09/04/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888216733 - SEARCH SERVICES |
| 9/11/2019 | Tyrrell, Jason | 87.50 | Electronic Data Hosting (Current) | 09/01/19-Monthly Electronic Data Hosting Fee 17.50 GB @ $5.00 |
| 9/12/2019 | Farfel, Amanda | 26.56 | Lexis research service | 08/29/19-Lexis research service |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/12/2019 | Farfel, Amanda | 22.76 | Lexis research service | 08/28/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 1.90 | Lexis research service | 08/27/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 37.94 | Lexis research service | 08/26/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 22.77 | Lexis research service | 08/23/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 13.29 | Lexis research service | 08/21/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 15.17 | Lexis research service | 08/20/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 24.65 | Lexis research service | 08/19/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 7.59 | Lexis research service | 08/16/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 9.48 | Lexis research service | 08/15/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 20.86 | Lexis research service | 08/14/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 18.96 | Lexis research service | 08/13/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 7.59 | Lexis research service | 08/12/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 1.90 | Lexis research service | 08/09/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 1.90 | Lexis research service | 08/08/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 5.69 | Lexis research service | 08/07/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 5.69 | Lexis research service | 08/06/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 39.84 | Lexis research service | 08/05/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 1.90 | Lexis research service | 08/02/19-Lexis research service |
| 9/12/2019 | Farfel, Amanda | 22.77 | Lexis research service | 08/22/19-Lexis research service |
| 9/13/2019 | André, Jean-Claude | 128.70 | Westlaw research service | 08/21/19-Westlaw research service |
| 9/20/2019 | Farfel, Amanda | 15.00 | Electronic Search Service | 08/05/2019 - THE BUREAU OF NATIONAL AFFAIRS |

119

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| | | | | - 6888212943 - SEARCH SERVICES |
| 9/25/2019 | Farfel, Amanda | 214.50 | Westlaw research service | 09/10/19-Westlaw research service |
| 9/25/2019 | Farfel, Amanda | 54.00 | Westlaw research service | 09/10/19-Westlaw research service |
| 9/25/2019 | Farfel, Amanda | 214.50 | Westlaw research service | 09/08/19-Westlaw research service |
| 9/25/2019 | Farfel, Amanda | 315.00 | Westlaw research service | 09/08/19-Westlaw research service |
| 9/25/2019 | Farfel, Amanda | 471.90 | Westlaw research service | 09/07/19-Westlaw research service |
| 9/25/2019 | Commons, Sean A. | 128.70 | Westlaw research service | 09/07/19-Westlaw research service |
| 9/25/2019 | Commons, Sean A. | 568.80 | Westlaw research service | 09/06/19-Westlaw research service |
| 9/25/2019 | Akmal, Waqas A. | 286.80 | Westlaw research service | 09/15/19-Westlaw research service |
| 9/25/2019 | Akmal, Waqas A. | 42.90 | Westlaw research service | 09/13/19-Westlaw research service |
| 9/25/2019 | Talai, Andrew B. | 30.60 | Westlaw research service | 09/15/19-Westlaw research service |
| 9/25/2019 | Talai, Andrew B. | 85.80 | Westlaw research service | 09/11/19-Westlaw research service |
| 9/25/2019 | Talai, Andrew B. | 108.00 | Westlaw research service | 09/11/19-Westlaw research service |
| 9/25/2019 | Talai, Andrew B. | 85.80 | Westlaw research service | 09/10/19-Westlaw research service |
| 9/25/2019 | Talai, Andrew B. | 128.70 | Westlaw research service | 09/08/19-Westlaw research service |
| 9/25/2019 | Talai, Andrew B. | 10.80 | Westlaw research service | 09/08/19-Westlaw research service |
| 9/25/2019 | Brown, Masa | 22.50 | Duplicating Services | 09/23/19 - Williams Lea - 0000963220-000 Reprographics |
| 9/26/2019 | Farfel, Amanda | 1.71 | Duplicating Charges (Color) | 09/25/19-Duplicating Charges (Color) Time: 14:26:00 |
| 9/26/2019 | Farfel, Amanda | 2.28 | Duplicating Charges (Color) | 09/25/19-Duplicating Charges (Color) Time: 14:50:00 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/1/2019 | Brown, Masa | 37.23 | Scanning, Printing & OCR | Scanning, Printing & OCR 9/23/19 - LA BEST PHOTOCOPIES - CI30736 - VELO BIND |
| 10/2/2019 | Brown, Masa | 1.15 | Postage | 09/23/2019-Postage |
| 10/4/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 10/5/2019 | Talai, Andrew B. | 23.13 | Federal Express delivery | 09/23/19- Federal Express Corporation- TR #776311068142 MOLLY C. DWYER CLERK OF COURT US COURT OF APPEALS NINTH CIR OFFICE OF THE CLERK SAN FRANCISCO, CA 94103 |
| 10/12/2019 | Rupram, Mohindra | 0.95 | Conference Calls | 09/19/19-Telephone Charges Conference Call |
| 10/12/2019 | Talai, Andrew B. | 4.19 | Conference Calls | 09/13/19-Telephone Charges Conference Call |
| 10/12/2019 | Akmal, Waqas A. | 0.84 | Conference Calls | 09/12/19-Telephone Charges Conference Call |
| 10/12/2019 | Talai, Andrew B. | 1.22 | Conference Calls | 09/06/19-Telephone Charges Conference Call |
| 10/12/2019 | Huber, Eva M. | 85.80 | Westlaw research service | 09/19/19-Westlaw research service |
| 10/12/2019 | Rupram, Mohindra | 42.90 | Westlaw research service | 09/20/19-Westlaw research service |
| 10/12/2019 | Akmal, Waqas A. | 373.80 | Westlaw research service | 09/27/19-Westlaw research service |
| 10/12/2019 | Akmal, Waqas A. | 85.80 | Westlaw research service | 09/19/19-Westlaw research service |
| 10/12/2019 | Akmal, Waqas A. | 85.80 | Westlaw research service | 09/17/19-Westlaw research service |
| 10/12/2019 | Ramirez, Marisol | 257.40 | Westlaw research service | 09/27/19-Westlaw research service |

***Ramos, et al. v. Mayorkas, et al.***
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/12/2019 | Ramirez, Marisol | 85.80 | Westlaw research service | 09/26/19-Westlaw research service |
| 10/12/2019 | Ramirez, Marisol | 42.90 | Westlaw research service | 09/19/19-Westlaw research service |
| 10/12/2019 | Talai, Andrew B. | 128.70 | Westlaw research service | 09/17/19-Westlaw research service |
| 10/12/2019 | Talai, Andrew B. | 72.00 | Westlaw research service | 09/17/19-Westlaw research service |
| 10/12/2019 | Talai, Andrew B. | 85.80 | Westlaw research service | 09/16/19-Westlaw research service |
| 10/12/2019 | Talai, Andrew B. | 30.60 | Westlaw research service | 09/16/19-Westlaw research service |
| 10/15/2019 | Farfel, Amanda | 17.50 | Publications | 10/03/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888220413 - SEARCH SERVICES |
| 10/19/2019 | Farfel, Amanda | 9.07 | Lexis research service | 09/06/19-Lexis research service |
| 10/19/2019 | Farfel, Amanda | 12.70 | Lexis research service | 09/04/19-Lexis research service |
| 10/19/2019 | Farfel, Amanda | 5.46 | Lexis research service | 09/02/19-Lexis research service |
| 10/19/2019 | Talai, Andrew B. | 18.76 | Federal Express delivery | 10/07/19- Federal Express Corporation- TR #776515412266 MOLLY C. DWYER CLERK OF COURT US COURT OF APPEALS NINTH CIR OFFICE OF THE CLERK SAN FRANCISCO, CA 94103 |
| 10/22/2019 | Tyrrell, Jason | 87.50 | Electronic Data Hosting (Current) | 10/01/19-Monthly Electronic Data Hosting Fee 17.50 GB @ $5.00 |
| 10/26/2019 | Commons, Sean A. | 2.00 | Pacer Search Services | 08/05/19-PACER CANDC |
| 11/5/2019 | Commons, Sean A. | 8.70 | Pacer Search Services | 09/19/19-PACER CANDC |
| 11/5/2019 | Farfel, Amanda | 13.80 | Pacer Search Services | 09/03/19-PACER NYEDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/5/2019 | Farfel, Amanda | 0.10 | Pacer Search Services | 09/03/19-PACER 00PCL |
| 11/5/2019 | Farfel, Amanda | 0.20 | Pacer Search Services | 09/10/19-PACER CANDC |
| 11/5/2019 | Huber, Eva M. | 13.70 | Pacer Search Services | 09/15/19-PACER CANDC |
| 11/5/2019 | Commons, Sean A. | 6.30 | Pacer Search Services | 09/05/19-PACER CANDC |
| 11/5/2019 | Huber, Eva M. | 2.40 | Pacer Search Services | 08/22/19-PACER CANDC |
| 11/5/2019 | Commons, Sean A. | 19.70 | Pacer Search Services | 09/07/19-PACER CANDC |
| 11/5/2019 | Talai, Andrew B. | 0.10 | Pacer Search Services | 09/08/19-PACER 02CA |
| 11/5/2019 | Ramirez, Marisol | 3.00 | Pacer Search Services | 09/16/19-PACER CANDC |
| 11/5/2019 | Huber, Eva M. | 0.90 | Pacer Search Services | 09/10/19-PACER CANDC |
| 11/5/2019 | Rupram, Mohindra | 23.40 | Pacer Search Services | 09/16/19-PACER CANDC |
| 11/5/2019 | Rupram, Mohindra | 3.40 | Pacer Search Services | 09/10/19-PACER MADC |
| 11/5/2019 | Huber, Eva M. | 24.40 | Pacer Search Services | 08/13/19-PACER CANDC |
| 11/5/2019 | Huber, Eva M. | 11.00 | Pacer Search Services | 09/19/19-PACER CANDC |
| 11/5/2019 | Commons, Sean A. | 2.50 | Pacer Search Services | 09/07/19-PACER MDDC |
| 11/5/2019 | Huber, Eva M. | 3.10 | Pacer Search Services | 07/07/19-PACER CANDC |
| 11/5/2019 | Farfel, Amanda | 0.30 | Pacer Search Services | 09/09/19-PACER 09CA |
| 11/5/2019 | Rupram, Mohindra | 20.70 | Pacer Search Services | 08/22/19-PACER MDDC |
| 11/5/2019 | Farfel, Amanda | 0.30 | Pacer Search Services | 09/09/19-PACER 00PCL |
| 11/5/2019 | Brown, Masa | 1.30 | Pacer Search Services | 07/07/19-PACER 09CA |
| 11/5/2019 | Angood, Dana R. | 12.60 | Pacer Search Services | 08/22/19-PACER MDDC |
| 11/5/2019 | Brown, Masa | 1.40 | Pacer Search Services | 09/08/19-PACER 09CA |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/5/2019 | Commons, Sean A. | 0.10 | Pacer Search Services | 09/07/19-PACER 00PCL |
| 11/5/2019 | Commons, Sean A. | 3.00 | Pacer Search Services | 09/07/19-PACER MADC |
| 11/5/2019 | Angood, Dana R. | 3.00 | Pacer Search Services | 09/11/19-PACER MDDC |
| 11/5/2019 | Commons, Sean A. | 1.90 | Pacer Search Services | 09/07/19-PACER 09CA |
| 11/5/2019 | Rupram, Mohindra | 11.00 | Pacer Search Services | 08/22/19-PACER MADC |
| 11/5/2019 | Farfel, Amanda | 3.10 | Pacer Search Services | 09/09/19-PACER 07CA |
| 11/5/2019 | Commons, Sean A. | 20.50 | Pacer Search Services | 09/07/19-PACER NYEDC |
| 11/7/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 11/8/2019 | Rupram, Mohindra | 0.10 | Conference Calls | 10/21/19-Telephone Charges Conference Call |
| 11/8/2019 | Farfel, Amanda | 2.50 | Publications | 11/05/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888225381 - SEARCH SERVICES |
| 11/27/2019 | Tyrrell, Jason | 87.50 | Electronic Data Hosting (Current) | 11/01/19-Monthly Electronic Data Hosting Fee 17.50 GB @ $5.00 |
| 12/6/2019 | Brown, Masa | 1.15 | Postage | 10/04/2019 Postage |
| 12/10/2019 | Farfel, Amanda | 2.50 | Electronic Search Service | 12/03/19 - THE BUREAU OF NATIONAL AFFAIRS - 6888229854 - ONLINE SEARCH |
| 12/11/2019 | Tyrrell, Jason | 87.50 | Electronic Data Hosting (Current) | 12/01/19-Monthly Electronic Data Hosting Fee 17.50 GB @ $5.00 |
| 12/11/2019 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 12/21/2019 | Gerlach, Ryan | 122.64 | Duplicating Services | 12/19/19 - Williams Lea - 0000983701-000 Reprographics |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 1/7/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 1/16/2020 | Tyrrell, Jason | 168.50 | Electronic Data Hosting (Current) | 01/01/20-Monthly Electronic Data Hosting Fee 33.70 GB @ $5.00 |
| 1/24/2020 | Farfel, Amanda | 3.70 | Pacer Search Services | 12/09/19-PACER MADC |
| 1/24/2020 | Farfel, Amanda | 3.00 | Pacer Search Services | 12/09/19-PACER FLSDC |
| 1/24/2020 | Farfel, Amanda | 4.70 | Pacer Search Services | 12/09/19-PACER CACDC |
| 1/24/2020 | Farfel, Amanda | 0.30 | Pacer Search Services | 12/09/19-PACER 00PCL |
| 1/24/2020 | Talai, Andrew B. | 0.20 | Pacer Search Services | 10/30/19-PACER CANDC |
| 1/24/2020 | Rupram, Mohindra | 13.00 | Pacer Search Services | 10/03/19-PACER CANDC |
| 1/31/2020 | Commons, Sean A. | 0.74 | Conference Calls | 12/06/19-Telephone Charges Conference Call |
| 2/5/2020 | Farfel, Amanda | 5.00 | Electronic Search Service | 01/03/20 - THE BUREAU OF NATIONAL AFFAIRS - 6888236217 - ONLINE SEARCH |
| 2/14/2020 | Commons, Sean A. | 0.70 | Pacer Search Services | 12/31/19-PACER CANDC |
| 2/14/2020 | Commons, Sean A. | 0.90 | Pacer Search Services | 12/30/19-PACER CANDC |
| 2/14/2020 | Lopez, Azalea | 1.50 | Pacer Search Services | 11/14/19-PACER 09CA |
| 2/14/2020 | Tyrrell, Jason | 168.50 | Electronic Data Hosting (Current) | 02/01/20-Monthly Electronic Data Hosting Fee 33.70 GB @ $5.00 |
| 2/14/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 2/19/2020 | Farfel, Amanda | 12.50 | Electronic Search Service | 02/11/20 - THE BUREAU OF NATIONAL AFFAIRS - 6888242075 - ONLINE SEARCH |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 3/5/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 3/12/2020 | Farfel, Amanda | 5.00 | Electronic Search Service | 03/03/20 - THE BUREAU OF NATIONAL AFFAIRS - 6888245686 - ONLINE SEARCH |
| 3/18/2020 | Tyrrell, Jason | 168.50 | Electronic Data Hosting (Current) | 03/01/20-Monthly Electronic Data Hosting Fee 33.70 GB @ $5.00 |
| 3/27/2020 | Talai, Andrew B. | 0.79 | Conference Calls | 02/26/20-Telephone Charges Conference Call |
| 4/10/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 4/16/2020 | Tyrrell, Jason | 168.50 | Electronic Data Hosting (Current) | 04/01/20-Monthly Electronic Data Hosting Fee 33.70 GB @ $5.00 |
| 4/30/2020 | Commons, Sean A. | 1.50 | Pacer Search Services | 03/05/20-PACER CANDC |
| 4/30/2020 | Commons, Sean A. | 1.50 | Pacer Search Services | 03/03/20-PACER CANDC |
| 4/30/2020 | Talai, Andrew B. | 0.10 | Pacer Search Services | 02/28/20-PACER CANDC |
| 4/30/2020 | Commons, Sean A. | 0.60 | Pacer Search Services | 02/28/20-PACER CANDC |
| 4/30/2020 | Commons, Sean A. | 1.00 | Pacer Search Services | 01/20/20-PACER CANDC |
| 4/30/2020 | Commons, Sean A. | 6.00 | Pacer Search Services | 01/17/20-PACER CANDC |
| 4/30/2020 | Commons, Sean A. | 1.20 | Pacer Search Services | 01/17/20-PACER CANDC |
| 5/8/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 5/14/2020 | Farfel, Amanda | 2.50 | Electronic Search Service | 05/05/20 - THE BUREAU OF NATIONAL AFFAIRS - 6888253184 - SEARCH SERVICE |
| 5/29/2020 | Tyrrell, Jason | 168.50 | Electronic Data Hosting (Current) | 05/01/20-Monthly Electronic Data Hosting |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| | | | | Fee 33.70 GB @ $5.00 |
| 6/23/2020 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 06/01/20-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 6/23/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 6/29/2020 | Farfel, Amanda | 12.50 | Electronic Search Service | 06/03/20 - THE BUREAU OF NATIONAL AFFAIRS - 6888256196 - SEARCH SERVICE |
| 6/30/2020 | Talai, Andrew B. | 214.50 | Westlaw research service | 06/21/20-Westlaw research service |
| 6/30/2020 | Talai, Andrew B. | 109.80 | Westlaw research service | 06/21/20-Westlaw research service |
| 7/14/2020 | Talai, Andrew B. | 4.39 | Conference Calls | 06/22/20-Telephone Charges Conference Call |
| 7/14/2020 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 07/01/20-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 7/14/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 7/22/2020 | H.-Brown, Essence | 6.30 | Pacer Search Services | 06/01/20-PACER CANDC |
| 7/23/2020 | Lee, Judy | 3.00 | Pacer Search Services | 06/23/20-PACER NYSDC |
| 7/23/2020 | Lee, Judy | 0.50 | Pacer Search Services | 06/23/20-PACER DCDC |
| 7/23/2020 | Vazquez, Farrah | 2.20 | Pacer Search Services | 06/23/20-PACER MDDC |
| 7/23/2020 | Vazquez, Farrah | 2.60 | Pacer Search Services | 06/23/20-PACER DCDC |
| 7/23/2020 | Rupram, Mohindra | 0.90 | Pacer Search Services | 06/23/20-PACER NYEDC |
| 7/23/2020 | Brown, Masa | 1.50 | Pacer Search Services | 06/22/20-PACER 09CA |
| 7/23/2020 | Lee, Judy | 1.10 | Pacer Search Services | 06/22/20-PACER NYEDC |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/23/2020 | Lee, Judy | 0.30 | Pacer Search Services | 06/22/20-PACER CANDC |
| 7/23/2020 | Rupram, Mohindra | 3.00 | Pacer Search Services | 06/22/20-PACER NYEDC |
| 7/23/2020 | Rupram, Mohindra | 2.60 | Pacer Search Services | 06/22/20-PACER MDDC |
| 7/23/2020 | Rupram, Mohindra | 8.20 | Pacer Search Services | 06/22/20-PACER MADC |
| 7/23/2020 | Angood, Dana R. | 1.10 | Pacer Search Services | 06/22/20-PACER MDDC |
| 7/31/2020 | Medina, Evan Daniel | 42.90 | Westlaw research service | 07/17/20-Westlaw research service |
| 8/25/2020 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 08/01/20-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 8/25/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 9/11/2020 | Talai, Andrew B. | 1.32 | Conference Calls | 07/07/20-Telephone Charges Conference Call |
| 9/23/2020 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 09/01/20-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 9/23/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 10/9/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 10/14/2020 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 10/01/20-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 10/20/2020 | Spalding, Celia H. | 1.20 | Westlaw research service | 10/08/20-Westlaw research service |
| 10/20/2020 | Spalding, Celia H. | 25.80 | Westlaw research service | 10/08/20-Westlaw research service |
| 10/20/2020 | Spalding, Celia H. | 171.60 | Westlaw research service | 10/08/20-Westlaw research service |
| 10/22/2020 | Commons, Sean A. | 4.70 | Pacer Search Services | 09/24/20-PACER CANDC |
| 10/22/2020 | Rupram, Mohindra | 6.00 | Pacer Search Services | 07/29/20-PACER NYEDC |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 10/22/2020 | Brown, Masa | 1.50 | Pacer Search Services | 07/01/20-PACER 09CA |
| 11/11/2020 | Polzin, Jennifer L. | 0.46 | Duplicating Services | 11/06/20 - Williams Lea - 0001040042-000 Reprographics |
| 11/18/2020 | Commons, Sean A. | 8.25 | Conference Calls | 09/15/20-Telephone Charges Conference Call |
| 11/18/2020 | Commons, Sean A. | 0.02 | Conference Calls | 09/15/20-Telephone Charges Conference Call |
| 11/18/2020 | Commons, Sean A. | 2.52 | Conference Calls | 09/14/20-Telephone Charges Conference Call |
| 11/19/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 11/19/2020 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 11/01/20-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 12/4/2020 | Huber, Eva M. | 85.80 | Westlaw research service | 11/30/20-Westlaw research service |
| 12/10/2020 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 12/15/2020 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 12/01/20-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 12/18/2020 | Spalding, Celia H. | 36.40 | Electronic Search Service | Electronic Search Service 11/09/2020 - THE BUREAU OF NATIONAL AFFAIRS - 6888279049 - SEARCH SERVICES |
| 12/23/2020 | Talai, Andrew B. | 0.72 | Conference Calls | 11/11/20-Telephone Charges Conference Call |
| 1/8/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 1/13/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 01/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 1/15/2021 | Commons, Sean A. | 1.50 | Pacer Search Services | 11/16/20-PACER CANDC |
| 1/26/2021 | Brown, Masa | 1.60 | Pacer Search Services | 12/31/20-PACER 09CA |
| 1/26/2021 | Brown, Masa | 1.60 | Pacer Search Services | 12/04/20-PACER 09CA |
| 1/26/2021 | Brown, Masa | 3.10 | Pacer Search Services | 11/30/20-PACER 09CA |
| 1/26/2021 | Commons, Sean A. | 0.20 | Pacer Search Services | 11/28/20-PACER CANDC |
| 1/26/2021 | Commons, Sean A. | 0.20 | Pacer Search Services | 11/27/20-PACER CANDC |
| 1/26/2021 | Commons, Sean A. | 3.20 | Pacer Search Services | 11/06/20-PACER CANDC |
| 1/26/2021 | Brown, Masa | 1.60 | Pacer Search Services | 10/30/20-PACER 09CA |
| 1/26/2021 | Talai, Andrew B. | 0.10 | Pacer Search Services | 10/30/20-PACER CANDC |
| 1/26/2021 | Spalding, Celia H. | 11.60 | Pacer Search Services | 10/08/20-PACER 09CA |
| 2/9/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 02/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 2/9/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 2/17/2021 | Talai, Andrew B. | 0.31 | Conference Calls | 01/08/21-Telephone Charges Conference Call |
| 3/5/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 3/10/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 03/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 4/13/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 4/13/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 04/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 4/20/2021 | Commons, Sean A. | 0.20 | Pacer Search Services | 03/15/21-PACER CANDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/20/2021 | Brown, Masa | 6.40 | Pacer Search Services | 02/11/21-PACER 09CA |
| 5/11/2021 | Schlafer, Scott | 103.20 | Westlaw research service | 04/26/21-Westlaw research service |
| 5/11/2021 | Schlafer, Scott | 51.60 | Westlaw research service | 04/22/21-Westlaw research service |
| 5/11/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 5/11/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 05/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 6/13/2021 | Degen, Alycia A. | 7.09 | Duplicating Services | 06/11/21 - Epiq Connect - 110621.00460 Reprographics |
| 6/15/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 06/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 6/16/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 7/13/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 7/16/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 07/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 7/27/2021 | Talai, Andrew B. | 0.10 | Pacer Search Services | 04/21/21-PACER 09CA |
| 8/6/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 8/11/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 08/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 9/11/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 9/14/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 09/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 10/12/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 10/01/21-Monthly Electronic Data Hosting |

***Ramos, et al. v. Mayorkas, et al.***
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| | | | | Fee 34.80 GB @ $5.00 |
| 10/12/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 11/9/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 11/18/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 11/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 12/14/2021 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 12/01/21-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 12/14/2021 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 1/11/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 1/13/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 01/01/22-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 1/19/2022 | Commons, Sean A. | 8.50 | Pacer Search Services | 10/12/21-PACER CANDC |
| 2/11/2022 | Ramirez, Marisol | 95.40 | Westlaw research service | 01/25/22-Westlaw research service |
| 2/12/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 2/15/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 02/01/22-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 3/11/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Service Fee |
| 3/16/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) | 03/01/22-Monthly Electronic Data Hosting Fee 34.80 GB @ $5.00 |
| 4/23/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for March 2022 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 4/23/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for March 2022 |
| 5/12/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for April 2022 |
| 5/13/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for April 2022 |
| 6/8/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for May 2022 |
| 6/16/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for May 2022 |
| 7/8/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for June 2022 |
| 7/18/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for June 2022 |
| 7/26/2022 | Commons, Sean A. | 941.40 | Professional Services/Specialists | 07/21/2022 - TRANSPERFECT DOCUMENT MANAGEMENT - 2559417 - Translate document to Creole & Nepali |
| 7/26/2022 | Commons, Sean A. | 500.00 | Professional Services/Specialists | 07/12/2022 - Ada Podolsky Zylbersztajn - 120722TPS - Translation services 06/08/22 and 06/09/22 |
| 8/12/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for July 2022 |
| 8/12/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for July 2022 |
| 9/13/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for August 2022 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/13/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for August 2022 |
| 10/14/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for September 2022 |
| 10/20/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for September 2022 |
| 10/26/2022 | Espinoza, Leticia | 0.77 | Duplicating Services | 211022.00584 - B&amp;W Copy/Print - B |
| 10/26/2022 | Espinoza, Leticia | 1.92 | Duplicating Services | 211022.00584 - Tabs - Standard |
| 10/26/2022 | Espinoza, Leticia | 2.19 | Duplicating Services | 211022.00584 - Binding/Rebinding |
| 10/26/2022 | Espinoza, Leticia | 345.75 | Duplicating Services | 211022.00584 - Color Copy/Print (8x11 8x14) |
| 11/8/2022 | Commons, Sean A. | 6.27 | Duplicating Charges (Color) | Microsoft Word - Consumer Financ - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 11.40 | Duplicating Charges (Color) | Microsoft Word - Garnier v OConn - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 4.56 | Duplicating Charges (Color) | Microsoft Word - Ranchers Cattle - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 6.84 | Duplicating Charges (Color) | Microsoft Word - Martinez v News - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 7.98 | Duplicating Charges (Color) | Microsoft Word - Gabriel v Alask - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 5.13 | Duplicating Charges (Color) | Microsoft Word - Discopolus LLC - WINWORD.EXE - LAMD42A008 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/8/2022 | Commons, Sean A. | 14.82 | Duplicating Charges (Color) | Microsoft Word - City of Los Ang - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 6.84 | Duplicating Charges (Color) | Microsoft Word - Rosebrock v Mat - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 9.12 | Duplicating Charges (Color) | Microsoft Word - Brach v Newsom - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 2.28 | Duplicating Charges (Color) | Microsoft Word - Snarr v HRB Tax - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 8.55 | Duplicating Charges (Color) | Microsoft Word - Great-West Life - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 8.55 | Duplicating Charges (Color) | Microsoft Word - Johnson v Ranch - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 0.57 | Duplicating Charges (Color) | Microsoft Outlook - Memo Style - OUTLOOK.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 3.42 | Duplicating Charges (Color) | Microsoft Word - Pierce v Ducey - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 3.42 | Duplicating Charges (Color) | Microsoft Word - Timbisha Shosho - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 6.27 | Duplicating Charges (Color) | Microsoft Word - Native Village - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 6.27 | Duplicating Charges (Color) | Microsoft Word - Already LLC v N - WINWORD.EXE - LAMD42A008 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/8/2022 | Commons, Sean A. | 3.99 | Duplicating Charges (Color) | Microsoft Word - Fikre v Federal - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 8.55 | Duplicating Charges (Color) | Microsoft Word - Sackett v US En - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 2.85 | Duplicating Charges (Color) | Microsoft Word - Board of Truste - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 5.13 | Duplicating Charges (Color) | Microsoft Word - American Diabet - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 7.41 | Duplicating Charges (Color) | Microsoft Word - Fikre v Federal - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 11.40 | Duplicating Charges (Color) | Microsoft Word - Courthouse News - WINWORD.EXE - LAMD42A008 |
| 11/8/2022 | Commons, Sean A. | 8.55 | Duplicating Charges (Color) | Microsoft Word - Great-West Life - WINWORD.EXE - LAMD42A008 |
| 11/11/2022 | Ridings, Leslie A. | 95.70 | Westlaw research service | 10/31/2022 Westlaw Research Service |
| 11/11/2022 | Ridings, Leslie A. | 186.60 | Westlaw research service | 10/29/2022 Westlaw Research Service |
| 11/11/2022 | Ridings, Leslie A. | 129.00 | Westlaw research service | 10/26/2022 Westlaw Research Service |
| 11/11/2022 | Ridings, Leslie A. | 369.30 | Westlaw research service | 10/25/2022 Westlaw Research Service |
| 11/11/2022 | Ridings, Leslie A. | 64.50 | Westlaw research service | 10/24/2022 Westlaw Research Service |
| 11/17/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for October 2022 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/18/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for October 2022 |
| 11/18/2022 | Ridings, Leslie A. | 144.60 | Westlaw research service | 11/14/2022 Westlaw Research Service |
| 11/18/2022 | Ridings, Leslie A. | 322.50 | Westlaw research service | 11/05/2022 Westlaw Research Service |
| 11/18/2022 | Ridings, Leslie A. | 64.50 | Westlaw research service | 11/04/2022 Westlaw Research Service |
| 11/29/2022 | Ridings, Leslie A. | 0.10 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Ridings, Leslie A. | 0.10 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Ridings, Leslie A. | 0.20 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Ridings, Leslie A. | 0.10 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Ridings, Leslie A. | 0.30 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Ridings, Leslie A. | 0.30 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Ridings, Leslie A. | 0.30 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Ridings, Leslie A. | 0.30 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Ridings, Leslie A. | 0.30 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Ridings, Leslie A. | 0.10 | Pacer Search Services | 10/26/2022-PACER 02CA |
| 11/29/2022 | Degen, Alycia A. | 0.10 | Pacer Search Services | 10/21/2022-PACER 00PCL |
| 11/29/2022 | Degen, Alycia A. | 2.00 | Pacer Search Services | 10/21/2022-PACER 09CA |
| 11/29/2022 | Degen, Alycia A. | 1.90 | Pacer Search Services | 10/21/2022-PACER 09CA |
| 11/29/2022 | Degen, Alycia A. | 0.10 | Pacer Search Services | 10/21/2022-PACER 09CA |
| 11/29/2022 | Degen, Alycia A. | 0.10 | Pacer Search Services | 10/21/2022-PACER 09CA |
| 11/29/2022 | Degen, Alycia A. | 3.00 | Pacer Search Services | 10/21/2022-PACER CANDC |
| 11/29/2022 | Degen, Alycia A. | 1.90 | Pacer Search Services | 10/21/2022-PACER 09CA |

***Ramos, et al. v. Mayorkas, et al.***
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/29/2022 | Degen, Alycia A. | 0.10 | Pacer Search Services | 10/21/2022-PACER 09CA |
| 11/29/2022 | Degen, Alycia A. | 0.10 | Pacer Search Services | 10/21/2022-PACER 09CA |
| 12/6/2022 | Ridings, Leslie A. | 64.50 | Westlaw research service | 11/29/2022 Westlaw Research Service |
| 12/6/2022 | Ridings, Leslie A. | 342.00 | Westlaw research service | 11/21/2022 Westlaw Research Service |
| 12/6/2022 | Commons, Sean A. | 250.00 | Professional Services/Specialists | 12/05/2022 - Ada Podolsky Zylbersztajn - 250001222 - Interpreter services rendered on Sep. 12, 2022 |
| 12/8/2022 | Commons, Sean A. | 250.00 | Professional Services/Specialists | 12/06/2022 - Ada Podolsky Zylbersztajn - #250001222 - Translation services rendered on Oct. 10, 2022 |
| 12/13/2022 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for November 2022 |
| 12/13/2022 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for November 2022 |
| 12/20/2022 | Ridings, Leslie A. | 64.50 | Westlaw research service | 11/29/2022 Westlaw Research Service |
| 12/20/2022 | Ridings, Leslie A. | 342.00 | Westlaw research service | 11/21/2022 Westlaw Research Service |
| 12/22/2022 | Ridings, Leslie A. | 1.90 | Pacer Search Services | 11/21/2022-PACER CANDC |
| 12/22/2022 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/04/2022-PACER 00PCL |
| 12/22/2022 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/04/2022-PACER 00PCL |
| 12/22/2022 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/04/2022-PACER 00PCL |
| 12/22/2022 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/04/2022-PACER 00PCL |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 2.00 | Pacer Search Services | 11/04/2022-PACER 09CA |
| 12/22/2022 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/09/2022-PACER CANDC |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/09/2022-PACER CANDC |
| 12/22/2022 | Commons, Sean A. | 0.20 | Pacer Search Services | 11/09/2022-PACER CANDC |
| 12/22/2022 | Commons, Sean A. | 0.20 | Pacer Search Services | 11/09/2022-PACER CANDC |
| 12/22/2022 | Commons, Sean A. | 0.40 | Pacer Search Services | 11/09/2022-PACER CANDC |
| 12/22/2022 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/09/2022-PACER CANDC |
| 1/20/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for December 2022 |
| 1/20/2023 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for December 2022 |
| 1/27/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 12/06/2022-PACER CANDC |
| 1/27/2023 | Degen, Alycia A. | 0.50 | Pacer Search Services | 12/06/2022-PACER CANDC |
| 1/27/2023 | Degen, Alycia A. | 0.50 | Pacer Search Services | 12/06/2022-PACER CANDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 2/14/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for January 2023 |
| 2/14/2023 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for January 2023 |
| 2/15/2023 | Brown, Masa | 111.25 | Duplicating Services | 140223.00365 - B&amp;W Copy/Print - B |
| 2/15/2023 | Brown, Masa | 78.84 | Duplicating Services | 140223.00365 - Binding/Rebinding |
| 2/27/2023 | Simon, Jaime R. | 79.93 | Document Delivery Services | 02/15/2023-Federal Express Corporation-Tracking #771307573151 Destination Company:US COURT OF APPEALS NINTH CIR OFFICE OF THE CLERK SAN FRANCISCO CA 94103 ^ Sender:ALYCIA A DEGEN SIDLEY AUSTIN LLP 555 WEST FIFTH STREET SUITE 4 LOS ANGELES CA 90013 1 Day- Priority Overnight |
| 2/27/2023 | Simon, Jaime R. | 101.00 | Document Delivery Services | 02/15/2023-Federal Express Corporation-Tracking #771307573130 Destination Company:US COURT OF APPEALS NINTH CIR OFFICE OF THE CLERK SAN FRANCISCO CA 94103 ^ Sender:ALYCIA A DEGEN SIDLEY AUSTIN LLP 555 WEST FIFTH STREET |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| | | | | SUITE 4 LOS ANGELES CA 90013 1 Day- Priority Overnight |
| 2/27/2023 | Simon, Jaime R. | 77.34 | Document Delivery Services | 02/15/2023-Federal Express Corporation-Tracking #771307571620 Destination Company:US COURT OF APPEALS NINTH CIR OFFICE OF THE CLERK SAN FRANCISCO CA 94103 ^ Sender:ALYCIA A DEGEN SIDLEY AUSTIN LLP 555 WEST FIFTH STREET SUITE 4 LOS ANGELES CA 90013 1 Day- Priority Overnight |
| 3/2/2023 | Commons, Sean A. | 250.00 | Professional Services/Specialists | 03/02/2023 - Ada Podolsky Zylbersztajn - 250000323 - Translation services rendered on February 13, 2023 |
| 3/14/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for February 2023 |
| 3/14/2023 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for February 2023 |
| 3/20/2023 | Brown, Masa | 147.76 | Duplicating Services | 130223.00339 - B&amp;W Copy/Print - A |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 3/20/2023 | Brown, Masa | 83.22 | Duplicating Services | 130223.00339 - Binding/Rebinding |
| 3/25/2023 | Brown, Masa | 2.10 | Pacer Search Services | 02/16/2023-PACER 09CA |
| 4/11/2023 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for March 2023 |
| 4/13/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for March 2023 |
| 4/26/2023 | Brown, Masa | 2.10 | Pacer Search Services | 03/09/2023-PACER 09CA |
| 4/26/2023 | Brown, Masa | 2.10 | Pacer Search Services | 03/09/2023-PACER 09CA |
| 4/26/2023 | Brown, Masa | 2.10 | Pacer Search Services | 03/07/2023-PACER 09CA |
| 4/26/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 03/06/2023-PACER 09CA |
| 4/27/2023 | Commons, Sean A. | 250.00 | Professional Services/Specialists | 04/17/2023 - Ada Podolsky Zylbersztajn - 250000423 - Translation services rendered on 3/29/23 |
| 5/11/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for April 2023 |
| 5/11/2023 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for April 2023 |
| 5/30/2023 | Gregg, Nancy L. | 2.19 | Duplicating Services | 240523.00697 - Binding/Rebinding |
| 5/30/2023 | Gregg, Nancy L. | 370.38 | Duplicating Services | 240523.00697 - Color Copy/Print (8x11 8x14) |
| 5/30/2023 | Gregg, Nancy L. | 2.19 | Duplicating Services | 240523.00697 - Tabs - Standard |
| 5/30/2023 | Gregg, Nancy L. | 6.79 | Duplicating Services | 240523.00697 - B&amp;W Copy/Print - B |
| 6/9/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for May 2023 |

***Ramos, et al. v. Mayorkas, et al.***
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 6/13/2023 | Tyrrell, Jason | 174.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for May 2023 |
| 6/13/2023 | Commons, Sean A. | 250.00 | Professional Services/Specialists | 06/12/2023 - Ada Podolsky Zylbersztajn - 250000623 - Translation services rendered 05-31-2023 |
| 6/14/2023 | Ridings, Leslie A. | 389.90 | Westlaw research service | 05/26/2023 Westlaw Research Service |
| 6/14/2023 | Ridings, Leslie A. | 147.00 | Westlaw research service | 05/25/2023 Westlaw Research Service |
| 6/21/2023 | Croslow, Lucas | 2.12 | Duplicating Services | 150623.00412 - Binding/Rebinding |
| 6/21/2023 | Croslow, Lucas | 61.69 | Duplicating Services | 150623.00412 - B&amp;W Copy/Print - C |
| 6/21/2023 | Croslow, Lucas | 4.24 | Duplicating Services | 150623.00412 - Tabs - Standard |
| 6/26/2023 | Ridings, Leslie A. | 270.90 | Westlaw research service | 06/14/2023 Westlaw Research Service |
| 6/26/2023 | Ridings, Leslie A. | 532.00 | Westlaw research service | 06/13/2023 Westlaw Research Service |
| 6/26/2023 | Ridings, Leslie A. | 90.30 | Westlaw research service | 06/12/2023 Westlaw Research Service |
| 6/26/2023 | Ridings, Leslie A. | 180.60 | Westlaw research service | 06/01/2023 Westlaw Research Service |
| 6/30/2023 | Commons, Sean A. | 297.50 | Professional Services/Specialists | 06/27/2023 - Cristal Barragan - 179 - 06/22/23 Spanish interpreter services |
| 7/13/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for June 2023 |
| 7/13/2023 | Tyrrell, Jason | 174.50 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for June 2023 |
| 7/19/2023 | Croslow, Lucas | 0.70 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/19/2023 | Croslow, Lucas | 0.10 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/19/2023 | Croslow, Lucas | 0.10 | Pacer Search Services | 06/14/2023-PACER 09CA |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 7/20/2023 | Commons, Sean A. | 0.40 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/20/2023 | Commons, Sean A. | 0.40 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/20/2023 | Commons, Sean A. | 0.40 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/20/2023 | Commons, Sean A. | 0.40 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/20/2023 | Commons, Sean A. | 0.50 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/20/2023 | Commons, Sean A. | 0.40 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/20/2023 | Commons, Sean A. | 2.30 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/20/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 7/20/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 06/14/2023-PACER 09CA |
| 8/15/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for July 2023 |
| 8/20/2023 | Tyrrell, Jason | 174.50 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for July 2023 |
| 8/28/2023 | Commons, Sean A. | 250.00 | Professional Services/Specialists | 08/22/2023 - Ada Podolsky Zylbersztajn - 250000823 - Interpreter services for 7/21/23 meeting with the Ramos Plaintiffs |
| 8/29/2023 | Commons, Sean A. | 0.50 | Pacer Search Services | 07/12/2023-PACER CANDC |
| 8/29/2023 | Commons, Sean A. | 0.20 | Pacer Search Services | 07/12/2023-PACER CANDC |
| 8/29/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 07/12/2023-PACER CANDC |
| 8/31/2023 | Degen, Alycia A. | 0.70 | Pacer Search Services | 07/31/2023-PACER CANDC |
| 8/31/2023 | Degen, Alycia A. | 0.70 | Pacer Search Services | 07/31/2023-PACER CANDC |
| 9/12/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for August 2023 |

*Ramos, et al. v. Mayorkas, et al.*
**Case No. 3:18-cv-01554-EMC**

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 9/12/2023 | Tyrrell, Jason | 174.50 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for August 2023 |
| 9/15/2023 | Huber, Eva M. | 27.30 | Westlaw research service | 08/23/2023 Westlaw Research Service |
| 9/15/2023 | Ridings, Leslie A. | 451.50 | Westlaw research service | 08/24/2023 Westlaw Research Service |
| 9/15/2023 | Ridings, Leslie A. | 388.50 | Westlaw research service | 08/23/2023 Westlaw Research Service |
| 9/15/2023 | Ridings, Leslie A. | 90.30 | Westlaw research service | 08/22/2023 Westlaw Research Service |
| 9/15/2023 | Ridings, Leslie A. | 361.20 | Westlaw research service | 08/21/2023 Westlaw Research Service |
| 9/21/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 08/24/2023-PACER CANDC |
| 9/21/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 08/24/2023-PACER CANDC |
| 9/21/2023 | Commons, Sean A. | 0.30 | Pacer Search Services | 08/24/2023-PACER CANDC |
| 9/21/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 08/24/2023-PACER CANDC |
| 9/21/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 08/24/2023-PACER CANDC |
| 9/21/2023 | Brown, Masa | 0.80 | Pacer Search Services | 08/24/2023-PACER CANDC |
| 9/21/2023 | Brown, Masa | 1.80 | Pacer Search Services | 08/24/2023-PACER CANDC |
| 10/9/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for September 2023 |
| 10/10/2023 | Tyrrell, Jason | 174.50 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for September 2023 |
| 10/26/2023 | Commons, Sean A. | 361.20 | Westlaw research service | 10/05/2023 Westlaw Research Service |
| 10/26/2023 | Ridings, Leslie A. | 541.80 | Westlaw research service | 10/05/2023 Westlaw Research Service |
| 10/26/2023 | Ridings, Leslie A. | 361.20 | Westlaw research service | 10/03/2023 Westlaw Research Service |
| 10/26/2023 | Melvin, Julie D. | 64.40 | Westlaw research service | 10/03/2023 Westlaw Research Service |
| 11/3/2023 | Brown, Masa | 2.28 | Duplicating Charges (Color) | Microsoft Word - Index to Discov - |

145

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| | | | | WINWORD.EXE - LAMD42A022CC |
| 11/3/2023 | Brown, Masa | 2.28 | Duplicating Charges (Color) | Microsoft Word - Index to Discov - WINWORD.EXE - LAMD42A022CC |
| 11/3/2023 | Brown, Masa | 1.14 | Duplicating Charges (Color) | Microsoft Word - Index to Discov - WINWORD.EXE - LAMD42A022CC |
| 11/3/2023 | Brown, Masa | 1.14 | Duplicating Charges (Color) | Microsoft Word - Index to Discov - WINWORD.EXE - LAMD42A022CC |
| 11/3/2023 | Brown, Masa | 1.14 | Duplicating Charges (Color) | Microsoft Word - Index to Discov - WINWORD.EXE - LAMD42A022CC |
| 11/3/2023 | Brown, Masa | 1.14 | Duplicating Charges (Color) | Microsoft Word - Index to Discov - WINWORD.EXE - LAMD42A022CC |
| 11/3/2023 | Brown, Masa | 1.14 | Duplicating Charges (Color) | Microsoft Word - Index to Discov - WINWORD.EXE - LAMD42A022CC |
| 11/15/2023 | Tyrrell, Jason | 174.50 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for October 2023 |
| 11/15/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for October 2023 |
| 11/16/2023 | Ridings, Leslie A. | 473.20 | Westlaw research service | 10/31/2023 Westlaw Research Service |
| 11/17/2023 | Ridings, Leslie A. | 300.30 | Westlaw research service | 11/01/2023 Westlaw Research Service |
| 11/21/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 10/31/2023-PACER MADC |
| 11/21/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 10/31/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.20 | Pacer Search Services | 10/31/2023-PACER CANDC |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 11/21/2023 | Commons, Sean A. | 2.30 | Pacer Search Services | 10/31/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 10/31/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 10/25/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.20 | Pacer Search Services | 10/25/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.20 | Pacer Search Services | 10/05/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 2.70 | Pacer Search Services | 10/05/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.80 | Pacer Search Services | 10/13/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.40 | Pacer Search Services | 10/13/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.70 | Pacer Search Services | 10/13/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.80 | Pacer Search Services | 10/13/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 1.70 | Pacer Search Services | 10/13/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 1.20 | Pacer Search Services | 10/13/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 1.30 | Pacer Search Services | 10/13/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.20 | Pacer Search Services | 10/13/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 2.20 | Pacer Search Services | 10/13/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.20 | Pacer Search Services | 10/12/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 0.20 | Pacer Search Services | 10/12/2023-PACER CANDC |
| 11/21/2023 | Commons, Sean A. | 2.20 | Pacer Search Services | 10/12/2023-PACER CANDC |
| 12/14/2023 | Tyrrell, Jason | 500.00 | E-Discovery Monthly Service Fee | E-Discovery Monthly Data Service Fee for November 2023 |
| 12/14/2023 | Tyrrell, Jason | 175.00 | Electronic Data Hosting (Current) - SCOST | Electronic Data Hosting for November 2023 |

*Ramos, et al. v. Mayorkas, et al.*
Case No. 3:18-cv-01554-EMC

| Date Worked | Timekeeper | Amount | Cost Description | Narrative |
|---|---|---|---|---|
| 12/14/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/10/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/10/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/10/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 0.20 | Pacer Search Services | 11/10/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 1.90 | Pacer Search Services | 11/10/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/10/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/06/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 0.10 | Pacer Search Services | 11/01/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 0.80 | Pacer Search Services | 11/01/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 2.60 | Pacer Search Services | 11/01/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/01/2023-PACER CANDC |
| 12/14/2023 | Commons, Sean A. | 3.00 | Pacer Search Services | 11/01/2023-PACER CANDC |
| 12/14/2023 | Espinoza, Claudia V. | 3.00 | Pacer Search Services | 11/10/2023-PACER CANDC |
| 12/14/2023 | Espinoza, Claudia V. | 2.60 | Pacer Search Services | 11/10/2023-PACER CANDC |
| 12/14/2023 | Espinoza, Claudia V. | 3.00 | Pacer Search Services | 11/10/2023-PACER CANDC |
| **Total:** | | **138,410.95** | | |